**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| OMAR MALCOLM, *et al.* ) | |
| ) | |
| Plaintiffs, ) | |
| v. ) | Case No. 20-CV-09641-ALC |
| ) | |
| THE CITY OF NEW YORK, ) | |
| ) | |
| Defendant. ) | |

## SETTLEMENT AGREEMENT

This Settlement Agreement ("Agreement") is made and entered into by and among the Plaintiffs in the above-captioned case, who are identified in Exhibit A attached hereto, and who are all persons who have timely consented to be party-plaintiffs in this action, and Defendant, the City of New York and all other New York City departments, commissions, agencies, related entities, predecessors, successors, trustees, members, officers, directors and employees, agents, assigns, representatives, employee benefit plans and the trustees, administrators, and fiduciaries of such plans (hereinafter collectively referred to as "Defendant"), and is based on the following:

## I.    RECITALS

1.1     Plaintiffs are approximately 2600 individuals employed or formerly employed by the Defendant who are set forth on Exhibit A.  On November 17, 2020, and on various dates thereafter, Plaintiffs filed their Consent to Sue forms with this Court in the case *Malcolm et al., v. City of New York*, Case No.: 20-CV-09641-ALC (hereinafter, the "Lawsuit").  Exhibit A contains a list of all Plaintiffs.

1.2     Plaintiffs listed in Exhibit A have made certain allegations concerning their employment with the Defendant regarding an asserted failure to pay wages and overtime

compensation in compliance with the Fair Labor Standards Act ("FLSA"), 29 U.S.C. § 201 *et seq.* (hereinafter referred to as the "Released Claims").

      1.3    Plaintiffs and Defendant (hereinafter collectively referred to as the "Parties") have agreed to settle the matters in dispute between and among them pursuant to the terms of this Agreement. Specifically, the Parties and their counsel have considered that the interests of all concerned are best served by compromise, settlement, and dismissal of the Plaintiffs' claims with prejudice. The Parties have concluded that the terms of this Agreement are fair, reasonable, adequate, and in the Parties' mutual best interests.

      1.4    The Parties, through their counsel, will seek judicial approval of this Settlement Agreement. In the event the proposed settlement contained in this Agreement does not become effective in accordance with the terms hereof, is not finally approved, or otherwise fails to become effective for any reason, this Agreement will no longer have any effect, and the Parties will revert to their respective positions as of the date and time immediately prior to the execution of this Agreement.

## II.   <u>PAYMENT AND DISTRIBUTION</u>

      2.1    In consideration for the terms, conditions and promises in this Agreement, Defendant shall, in accordance with the paragraphs in this section, pay or will cause to be paid to Plaintiffs **$6,200,000.00** to resolve all claims for FLSA damages allegedly accruing for the period from November 17, 2017, through December 14, 2023 ("the Settlement Amount"), inclusive of backpay, liquidated damages, attorneys' fees and litigation expenses. The Settlement Amount will be divided and distributed to Plaintiffs as follows:

    (A) regular payroll checks/direct deposits for active (employed) Plaintiffs and separate payroll checks for inactive (no longer employed) Plaintiffs made payable to each Plaintiff in

accordance with Plaintiffs' Counsel's instructions concerning each Plaintiff's share of the backpay award in the total amount of **$3,000,000.00** ("the Backpay Amount"), less all applicable taxes/deductions, withholdings, liens, judgments and garnishments for that individual Plaintiff of which Defendant's Counsel is aware    (with the applicable taxes/deductions, withholdings, liens, judgments and garnishments to be consistent with law and the Plaintiff's last W-4 on file with Defendant).

(B) one check in the amount of **$3,150,000.00** constituting liquidated damages, attorneys' fees and litigation expenses ("Lump Sum Amount") payable to Analytics Consulting, LLC, a third party claims administrator, for distribution to the Plaintiffs as follows: In accordance with paragraph 2.4 below and pursuant to the individual retainer agreements/opt-in forms signed by all approximately 2600 Plaintiffs, Analytics Consulting LLC will deduct Plaintiffs' Counsel's litigation expenses and then a contingency attorney fee equal to thirty three and a third (33 1/3%) of the Settlement Amount or other amount approved by the Court prior to distributing to all Plaintiffs their liquidated damages share of the Lump Sum Amount; and

(C)  one check in the amount of **$50,000** constituting emotional distress damages payable to Individual Plaintiff Omar Malcom which shall be mailed to Plaintiffs' Counsel at the Law Office of Paul A. Pagano, P.C.

The individual amounts of backpay and liquidated damages are to be calculated pursuant to the formula set forth in paragraph 2.5.  These amounts, along with the amounts paid for attorneys' fees and costs, and emotional distress damages to Plaintiff Malcom are agreed to among the Parties to compromise, settle and satisfy the Released Claims and liquidated damages related to the Released Claims.

2.2     Within twenty-one (21) days from the later of the date that the Court enters an Order finally approving this Agreement or the resolution of any appeal therefrom, Defendant shall provide Plaintiffs' Counsel and Analytics Consulting LLC with the social security numbers and last known addresses of all Plaintiffs.  In the event that the Defendant does not possess such information, or the information is inaccurate, the Parties will work together in good faith with Analytics Consulting LLC to obtain such information.   Defendant shall issue payment by distributing the backpay amounts (not liquidated damages) in regular payroll checks or direct deposit payments directly to active Plaintiffs and distributing separate payroll checks for inactive Plaintiffs to Analytics Consulting, LLC in the amounts specified by Plaintiffs' counsel (less taxes/deductions, withholdings, liens, judgments, and garnishments) for backpay, and by providing by check to Analytics Consulting, LLC, the Lump Sum Amount for all of the Plaintiffs as specified in paragraph 2.1 (B).  In the event that a Plaintiff's backpay amount or liquidated damages amount will/should be reduced as the result of taxes/deductions, withholdings, wage garnishment, lien or judgment, Defendant's Counsel shall provide Plaintiffs' Counsel with: (1) the name of the Plaintiff; and (2) the amount of the reduction and the nature of the reduction at or before the time the payment is to be made.  The Settlement Amount will be funded, meaning provided by Defendant to Plaintiffs, Plaintiffs' Counsel and/or Analytics Consulting, LLC consistent with paragraphs 2.1 and the foregoing portion of 2.2 within 90 days from the latter of the date that the Court enters an Order finally approving this Agreement or the resolution of any appeal therefrom.  More specifically, within 90 days from the later of the date the Court enters an Order finally approving this Agreement or the resolution of an appeal therefrom Defendant: (1) shall provide payroll checks/make direct deposits to its active employees for backpay; (2) shall send payroll checks for back wages to Analytics Group, LLC for inactive employees; (3) shall

send the Lump Sum Amount to Analytics Consulting LLC; and (4) shall send the individual payment for Plaintiff Malcolm's emotional distress damages to the Law Office of Paul A. Pagano, P.C.  Within 30 days after (1)-(4) above are accomplished, Analytics Consulting LLC shall: (1) retain from the Settlement Amount its expenses for its services both in connection with collective notice distribution and settlement administration; (2) issue a check for attorneys' fees to the Law Office of Paul A. Pagano, P.C. to be divided amongst Plaintiffs' Counsel; and (3) issue initial checks for liquidated damages to all Plaintiffs subject to a $100,000 reserve (taken proportionally from each of the Plaintiffs' liquidated damages entitlements) to cover any disputes regarding the amount of funds received by any Plaintiff.  Additionally, within 30 days after (1)-(4) above are accomplished the Law Office of Paul A. Pagano, P.C. shall tender the $50,000 check to Plaintiff Malcolm for his emotional distress damages.  Thereafter, Analytics Consulting, LLC will provide the backpay checks it received from Defendant to inactive employees on an ad-hoc basis as the inactive employees' initial liquidated damages checks clear.  Any disputes with respect to a Plaintiffs' award must be raised by the given Plaintiff within 120 days after the first round of liquidated damages checks are issued.  Analytics Consulting, LLC in concert with Plaintiffs' counsel shall resolve any such disputes.  After the later of the foregoing 120 days or the resolution of all timely raised disputes, Analytics Consulting LLC shall issue a second round of liquidated damages checks exhausting whatever remains of the reserve.  The second round of liquidated damages checks shall be in proportion to each Plaintiffs' entitlement (e.g., if a Plaintiff is entitled to 1% of the liquidated damages award s/he would receive 1% of any unexhausted reserve).

2.3     Defendant will forward the Lump Sum Amount payable to Analytics Consulting LLC who will be responsible for distributing to each Plaintiff listed in Exhibit A his or her respective share of the Lump Sum Amount in accordance with the formula described in paragraph

2.5 below and pursuant to the individual Plaintiffs' retainer agreements/opt-in forms with Plaintiffs' Counsel. Defendant will make a good faith effort to notify Plaintiffs' Counsel at least 14 calendar days prior to distribution of the backpay amount of the exact date when each active (employed) Plaintiff will be paid. Defendant will also send to Analytics Consulting LLC each inactive (non-employed) Plaintiff's individual backpay check for distribution to those Plaintiffs along with a corresponding document identifying all taxes/deductions, withholdings, lien, judgments and garnishments. The Defendant will work with Plaintiffs' Counsel and Analytics Consulting LLC to reissue backpay checks to any Plaintiffs whose checks become lost in the mail and/or become void. Plaintiffs' Counsel's good faith efforts to send backpay checks to the best address for inactive Plaintiffs will include Analytics Consulting LLC running the Plaintiffs' addresses through the National Change of Address database to ensure Plaintiffs' Counsel has the best address on file for inactive Plaintiffs and holding a given inactive Plaintiff's City-issued backpay check until his/her initial liquidated damages check clears the inactive Plaintiff's account signifying that the liquidated damages check was delivered to the correct address.

2.4    Plaintiffs have entered into individual agreements/opt-in forms with Plaintiffs' Counsel. Each of these retainer agreements/opt-in forms provide for a contingency attorney fee equal to thirty-three and a third (33 1/3%) of the Settlement Amount, after deducting costs and expenses. Plaintiffs, their counsel, and the Court are solely responsible for determining the contingency attorney fee applicable to this Agreement. Plaintiffs' Counsel/Analytics Consulting LLC shall deduct their contingency attorney fees and costs in the amount approved by the Court from the Lump Sum Amount in accordance with Plaintiffs' individual agreements with Plaintiffs' Counsel.

2.5    The following is how damages will be computed for Plaintiffs.  By no later than 60 days after the submission of the instant settlement agreement to the Court for preliminary approval, Defendant will provide Plaintiffs with information pertaining to the number of overtime hours worked by each Plaintiff during the period of November 17, 2017 to December 14, 2023 ("Pertinent Period") as reflected in the Defendant's time/payroll records.  For each individual Plaintiff their total number of overtime hours worked during the Pertinent Period will be divided by the total number of overtime hours worked by all Plaintiffs during the Pertinent Period to arrive at a percentage.  That percentage will be multiplied first by $3,000,000 to determine each Plaintiff's gross backpay award and second by $3,150,000 less attorneys' fees and costs (including administrative costs) to arrive at a liquidated damages award.  In recognition of the fact that the 24 lead Plaintiffs filed their consents approximately 2 years before the opt-in Plaintiffs and have been actively assisting with prosecution of the Lawsuit the numerator of the lead Plaintiffs' above equation shall be multiplied by 3.  Each Plaintiff who has a backpay award above $75 and a liquidated damages award above $25 will have said awards reduced ratably so that each Plaintiff who would not otherwise receive $75 in back pay and $25 in liquidated damages is awarded same. Within 45 days of receipt of the overtime information from Defendant, Plaintiffs, their counsel, any expert retained by Plaintiffs, and Analytics Consulting LLC will calculate the backpay owed to each Plaintiff and provide Defendant with said calculations.  Plaintiffs, their counsel, Analytics Consulting, LLC, and any expert retained by Plaintiffs are solely responsible for determining the allocations among Plaintiffs and the distribution of funds (with the exception of backpay to active employees which is undertaken by Defendant), except that Defendant will make reasonable efforts to assist Plaintiffs' Counsel in reissuing backpack checks as needed as described in Paragraph 2.3.

2.6    Provided Defendant meets its obligations under this Agreement, Plaintiffs and their counsel, Law Offices of Paul A. Pagano P.C., and Law Offices of Jason L. Abelove P.C., will defend, release, and hold Defendant harmless from any and all claims or causes of action arising from the distribution of settlement funds.  For the avoidance of doubt, as Plaintiffs, the Law Office of Paul A. Pagano P.C. and Law Offices of Jason L. Abelove, P.C. are responsible for defense, in the event of any claim or cause of action arising from the distribution of settlement funds, the Law Office of Paul A. Pagano P.C. and Law Offices of Jason L. Abelove, P.C., or a firm of their choice, will be the firm(s) that defend against any such claims or causes of action and the Law Office of Paul A. Pagano and Law Offices of Jason L. Abelove P.C. will have settlement authority.

2.7    Defendant shall distribute W-2 forms to the Plaintiffs reflecting the backpay payments made under this Agreement.  Analytics Consulting, LLC shall distribute to each Plaintiff receiving a liquidated damages award a Miscellaneous Income Form 1099 reflecting the amount paid to the Plaintiff as liquidated damages inclusive of the contingency attorneys' fees paid.  Each Plaintiff agrees that he or she will be responsible for his or her individual tax liability associated with the payments made to him or her under this Agreement.  Each Plaintiff agrees that s/he shall indemnify and hold harmless Defendant in the event of any dispute concerning whether taxes are owed by him/her on the liquidated damages paid to him/her as part of the settlement.

2.8    All payments to Plaintiffs shall be deemed to be paid solely in the year in which such payments are actually received by Plaintiffs.  It is expressly understood and agreed that the receipt of such settlement payments will not entitle any Plaintiff to additional compensation or benefits under any bonus, contest, or other compensation or benefit plan or agreement in place during the period covered by the Agreement, nor will it entitle any Plaintiff to any increased retirement or matching benefits, or deferred compensation benefits.  It is also expressly understood and agreed

that no pension contributions shall be taken from the backpay payments.  It is the intent of this Agreement that the settlement payments provided for in this Agreement are the sole payments to be made to the Plaintiffs in connection with this Lawsuit, and that the Plaintiffs are not entitled to any new or additional compensation or benefits as a result of having received payment pursuant to this Agreement (notwithstanding any contrary language or agreement in any benefit or compensation plan document that might have been in effect during the time period beginning three (3) years prior to the filing date of each Plaintiff's Consent to Sue form through December 14, 2023).  Plaintiffs agree not to bring any further action against Defendant or any retirement or welfare benefit plan maintained by Defendant or any of its affiliates for additional benefits as a result of any additional compensation paid as a result of this Agreement.  This Agreement may be used by the Defendant or by any benefit plan or fiduciary thereof as a complete and absolute defense to any such claim.

### III.     RELEASE AND COVENANT NOT TO SUE

3.1     All Plaintiffs for themselves, and their spouses and families, attorneys (if any), agents, executors, administrators, personal representatives, heirs, successors, any future estates, assigns and beneficiaries, and any and all of them (collectively, the "Releasers"), voluntarily and with the advice of counsel, fully and forever release, acquit, and discharge the Defendant, its present or former officers, directors, subsidiaries, affiliates, partners, employees, agents, attorneys, accountants, executors, administrators, personal representatives, heirs, successors and assigns, and any or all of them and all persons acting by, through, under, or in concert with any of them (collectively, the "Releasees"), in their personal, individual, official and/or corporate capacities, from all wage and hour claims asserted in the Lawsuit, and all federal, state and/or local statutory wage and hour claims that could have been asserted in the Lawsuit, arising from the beginning of

time up to and through December 14, 2023, for the time period Plaintiffs worked in the positions of ADW, Captain or CO for the Defendant.

3.2    Plaintiff(s) shall be deemed to and shall have waived, released, discharged and dismissed all released claims as set forth in Paragraphs 3.1 and 3.4, with full knowledge of any and all rights they may have, and they hereby assume the risk of any mistake in fact in connection with the true facts involved or with regard to any facts which are now unknown to them.

3.3    Plaintiff(s) understand and agree that to the fullest extent permitted by law, they are precluded from filing or pursuing any legal claim or action of any kind against any entity at any time in the future, or with any federal, state or municipal court, tribunal or other authority arising out of the Released Claims set forth in paragraphs 3.1 and 3.4 as applicable for the time period beginning three (3) years prior to the filing date of each Plaintiff's Consent to Sue form through December 14, 2023, with respect to the claims asserted in this Lawsuit. Excluded from this release and covenant not to sue is any right or claim that cannot be waived by law, including but not limited to the right to file a charge with or participate in an investigation conducted by government agencies.  All Plaintiffs are waiving, however, any right to monetary recovery should any agency pursue any claims on their behalf with respect to the Released Claims for the time period beginning three (3) years prior to the filing date of each Plaintiff's Consent to Sue form through December 14, 2023.

3.4    In addition to claims for late paid and unpaid overtime under the Fair Labor Standards Act, lead Plaintiff Omar Malcolm asserted an additional claim for retaliation for which he is being paid $50,000 above and beyond the backpay and liquidated damages amounts he stands to recover as part of the collective.  Therefore, Plaintiff Omar Malcolm, for himself, and his spouse and family, attorneys (if any), agents, executors, administrators, personal representatives, heirs, successors, any future estates, assigns and beneficiaries, and any and all of them (collectively, the "Malcolm

Releasers"), voluntarily and with the advice of counsel, fully and forever release, acquit, and discharge the Defendant, its present or former officers, directors, subsidiaries, affiliates, partners, employees, agents, attorneys, accountants, executors, administrators, personal representatives, heirs, successors and assigns, and any or all of them and all persons acting by, through, under, or in concert with any of them (collectively, the "Malcolm Releasees"), in their personal, individual, official and/or corporate capacities, from all wage and hour and retaliation claims asserted in the Lawsuit, and all federal, state and/or local statutory wage and hour claims, retaliation claims and claims that arise out of the facts that are the subject of the instant action.

3.5    All Plaintiffs agree that they are entering into this Agreement knowingly, voluntarily, and with full knowledge of its significance. Each Plaintiff affirms that he or she has not been coerced, threatened, or intimidated into agreeing to the terms of this Agreement, and he or she has been advised to consult with their attorney should they have any questions.

## IV.    DISMISSAL OF CLAIMS

4.1    Plaintiffs agree to dismissal of all claims asserted in the Lawsuit against Defendant as specified in paragraph 1.1 and 1.2 with prejudice, in accordance with the Agreed Order of Dismissal with Prejudice attached hereto as Exhibit B.

## V.    NO ADMISSION OF LIABILITY

5.1    Nothing contained herein shall be deemed to be an admission by the City of New York, or any of the present or former officials, employees, representatives and agents of the Defendant of the truth of any of the allegations contained in the complaint, or an admission that Defendant or any of the present or former officials, employees, representatives and agents of Defendant have in any manner or way violated Plaintiffs' rights, or the rights of any other person or entity, as defined in the constitutions, statutes, ordinances, rules or regulations of the United States,

the State of New York or the City of New York, or any other rules, regulations or bylaws of the Defendant.  This Agreement shall not be admissible in, nor is it related to, any other litigation or settlement negotiations, except that this Agreement may be used by either party in connection with any subsequent action or proceeding relating solely to the enforcement of this Agreement.

## VI.    NO RETALIATION

6.1    The Defendant agrees not to retaliate against nor take any action against any Plaintiff employed by the Defendant for pursuing claims in this action or for otherwise participating in the Lawsuit.

## VII.    CONTINUED JURISDICTION

7.1    The U.S. District Court for the Southern District of New York shall have continuing jurisdiction to construe, interpret and enforce the provisions of this Agreement, and to hear and adjudicate any dispute or litigation arising from this Agreement or the issues of law and facts asserted in or related to the instant action.

## VIII.   PARTIES' AUTHORITY

8.1    The signatories hereby represent that they are fully authorized to enter into this Agreement and to bind the Parties hereto to the terms and conditions hereof. The Parties acknowledge that the Court may schedule a settlement approval conference in this matter before the Honorable Andrew L. Carter.  To object to the settlement, a Plaintiff must either appear in person at the settlement approval conference, or by telephone if the Court conducts a telephonic settlement approval conference, to voice their objection.  To be heard at such conference, a Plaintiff must contact the Parties/Court, in writing, in advance of any such settlement approval conference to explain all reasons for the objection. A Plaintiff who does not object to the Settlement Agreement does not have to attend the settlement approval conference should the Court schedule

one or take any other action to approve the settlement and/or otherwise indicate his or her agreement to the terms of the settlement.

8.2    All of the Parties acknowledge that they have been represented by competent, experienced counsel throughout all negotiations which preceded the execution of this Agreement, and this Agreement is made with the consent and advice of counsel who have jointly prepared this Agreement.

## IX.    MUTUAL FULL COOPERATION

9.1    The Parties agree to use their best efforts and to fully cooperate with each other to accomplish the terms of this Agreement, including but not limited to execution of such documents, and to take such other action, as may reasonably be necessary to implement and effectuate the terms of this Agreement.

## X.    MODIFICATION

10.1    This Agreement and its attachments may not be changed, altered, or modified, except in writing and signed by the Parties hereto, and approved by the Court.

## XI.    ENTIRE AGREEMENT

11.1    This Agreement including its attachments, constitute the entire agreement between the Parties concerning the subject matter hereof.  No extrinsic oral or written representations or terms shall modify, vary or contradict the terms of this Agreement.  In the event of any conflict between this Agreement and any other settlement-related document, the Parties intend that this Agreement shall be controlling.

## XII.    CHOICE OF LAW/JURISDICTION

12.1    This Agreement shall be subject to, governed by, construed, enforced, and administered in accordance with the laws of the State of New York, both in its procedural and

substantive aspects, and shall be subject to the continuing jurisdiction of the U.S. District Court for the Southern District of New York.  This Agreement shall be construed as a whole according to its fair meaning and intent, and not strictly for or against any party, regardless of who drafted or who was principally responsible for drafting this Agreement or any specific term or condition thereof.

## XIII.   <u>VOIDING THE AGREEMENT</u>

13.1    In the event this Agreement, or any amended version agreed upon by the Parties, does not obtain judicial approval for any reason this Agreement shall be null and void in its entirety, unless expressly agreed in writing by all Parties.

[THE REMAINDER OF THIS PAGE IS INTENTIONALLY LEFT BLANK]

IN WITNESS WHEREOF, the undersigned have duly executed this Agreement as of the date indicated below:

Hon. Sylvia O. Hinds-Radix
CORPORATION COUNSEL
OF THE CITY OF NEW YORK
100 Church St.
New York, NY 10007
By: Maxwell Leighton
Chief, Labor and Employment
Law Division
Dated: June 28 , 2024

Paul Pagano

LAW OFFICES OF PAUL PAGANO
100 Duffy Street, Suite 510
Hicksville, NY 11801

Dated: July 2 , 2024

Jason Abelove

Law Offices of Jason Abelove P.C.
666 Old Country Road, Suite 3030
Garden City, New York 11530

Dated: July 2, 2024 , 2024

*Attorneys for Plaintiffs*

Omar Malcolm

Dated: July 3 , 2024

15

# **EXHIBIT A**

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| 1 | Named Plaintiff | Monique Johnson | 450806 |
| 2 | Named Plaintiff | Tamelle Hilliard | 1148335 |
| 3 | Named Plaintiff | David Ruddock | 492661 |
| 4 | Named Plaintiff | Keysha Lewis | 497588 |
| 5 | Named Plaintiff | Anthony Aponte | 549847 |
| 6 | Named Plaintiff | Roberto Fernandez | 582225 |
| 7 | Named Plaintiff | Omar Malcolm | 611341 |
| 8 | Named Plaintiff | Jose De Jesus | 834240 |
| 9 | Named Plaintiff | Shirlene Blair | 847359 |
| 10 | Named Plaintiff | Lanae Curry | 937115 |
| 11 | Named Plaintiff | Yolanda Holmes | 985189 |
| 12 | Named Plaintiff | Shakiyna Espino | 1001249 |
| 13 | Named Plaintiff | Myrline Ulysses | 1012203 |
| 14 | Named Plaintiff | Chantal Gouveia | 1028489 |
| 15 | Named Plaintiff | Deryck Charles | 1077606 |
| 16 | Named Plaintiff | Brice Williams | 1123245 |
| 17 | Named Plaintiff | Latif Cornelius | 1133685 |
| 18 | Named Plaintiff | Carolyn Maraj | 1222063 |
| 19 | Named Plaintiff | Vlajemy Francois | 1303232 |
| 20 | Named Plaintiff | Crystal Garnett | 1448685 |
| 21 | Named Plaintiff | Zhi Hui Pu | 1510551 |
| 22 | Named Plaintiff | Huziran Mozeb | 1557500 |
| 23 | Named Plaintiff | April Herney Kosakowski | 1651268 |
| 24 | Named Plaintiff | Karven Alcindor | 1700586 |
| 25 | Similarly Situated | Christopher Davila | 1161326 |
| 26 | Similarly Situated | Thomas Johnson | 1623696 |
| 27 | Similarly Situated | Cathleen Lang | 1623875 |
| 28 | Similarly Situated | Kimberly Smith | 1055646 |
| 29 | Similarly Situated | Hector Vargas | 1572436 |
| 30 | Similarly Situated | Jeffrey Fernandez | 1601260 |
| 31 | Similarly Situated | Valerie Jones | 332952 |
| 32 | Similarly Situated | Peter Ferraro | 1468581 |
| 33 | Similarly Situated | Alicia Shaw | 1601581 |
| 34 | Similarly Situated | Khalilah Cooper | 1215823 |
| 35 | Similarly Situated | Robert Leibowitz | 1700842 |
| 36 | Similarly Situated | Jack Baiamonte | 1700825 |
| 37 | Similarly Situated | Alex Ramos | 1700791 |
| 38 | Similarly Situated | Angel Marrero | 1700768 |
| 39 | Similarly Situated | Mehadi Hassan | 1700706 |
| 40 | Similarly Situated | Caroline Ndiaye | 1700658 |
| 41 | Similarly Situated | Mamadou Diallo | 1700612 |
| 42 | Similarly Situated | Mitchell Kolbert | 1674916 |
| 43 | Similarly Situated | David Ghee | 1674889 |
| 44 | Similarly Situated | Jaichand Rupram | 1660220 |
| 45 | Similarly Situated | Irving Cyrus Vargas | 1651609 |
| 46 | Similarly Situated | Angel Rivera | 1651496 |
| 47 | Similarly Situated | Antonio Rivas Munoz | 1651495 |
| 48 | Similarly Situated | Jose Ramirez Valenzu | 1651477 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| 49 | Similarly Situated | Jean Cruz | 1651149 |
| 50 | Similarly Situated | Jose Rodriguez | 1625345 |
| 51 | Similarly Situated | Aariane Estrella | 1624878 |
| 52 | Similarly Situated | Md Hossain | 1624362 |
| 53 | Similarly Situated | Wilkin Ruiz Valerio | 1624346 |
| 54 | Similarly Situated | Rafael Rodriguez | 1624329 |
| 55 | Similarly Situated | Miguel Roldan | 1623993 |
| 56 | Similarly Situated | Gerard Norton | 1623727 |
| 57 | Similarly Situated | Jonathan Baumer | 1623655 |
| 58 | Similarly Situated | Abraham West | 1601666 |
| 59 | Similarly Situated | Efe Oztas | 1601475 |
| 60 | Similarly Situated | Ryan Lopez | 1601394 |
| 61 | Similarly Situated | Cesar Fabian | 1601249 |
| 62 | Similarly Situated | Ashley Cox | 1601191 |
| 63 | Similarly Situated | Taha Boussila | 1601129 |
| 64 | Similarly Situated | Niasia Baston | 1601111 |
| 65 | Similarly Situated | Md Ali | 1601073 |
| 66 | Similarly Situated | Skarlly Flores | 1558680 |
| 67 | Similarly Situated | Luis Velez | 1557648 |
| 68 | Similarly Situated | Alesandro Martorella | 1557469 |
| 69 | Similarly Situated | Michael Marcus | 1557464 |
| 70 | Similarly Situated | Panteleimon Haralambidis | 1557377 |
| 71 | Similarly Situated | James Galatro | 1557343 |
| 72 | Similarly Situated | Julia Chavis | 1557262 |
| 73 | Similarly Situated | Karen Blake | 1557215 |
| 74 | Similarly Situated | Manuel Amarante | 1557182 |
| 75 | Similarly Situated | Stephanie Johnson | 1543570 |
| 76 | Similarly Situated | Vincilski Lovelace | 1532871 |
| 77 | Similarly Situated | Latasha Spiller | 1532734 |
| 78 | Similarly Situated | Sandra Guillaume | 1532613 |
| 79 | Similarly Situated | Tyrone Shaw Jr | 1510594 |
| 80 | Similarly Situated | Jesse Rebelo | 1510558 |
| 81 | Similarly Situated | Miguel Negron | 1510521 |
| 82 | Similarly Situated | Michael Labarbera | 1510460 |
| 83 | Similarly Situated | Kurt Jackson | 1510441 |
| 84 | Similarly Situated | Dominique Hamilton | 1510417 |
| 85 | Similarly Situated | Richard Fearon | 1510368 |
| 86 | Similarly Situated | Emre Kizilirmak | 1491513 |
| 87 | Similarly Situated | Michael Thomas | 1478879 |
| 88 | Similarly Situated | Joseph Yodice | 1477444 |
| 89 | Similarly Situated | Daliz Hamilton | 1448722 |
| 90 | Similarly Situated | Marissa John | 1447609 |
| 91 | Similarly Situated | Ocha-Grace Solomon | 1430330 |
| 92 | Similarly Situated | Jason Rivera | 1421994 |
| 93 | Similarly Situated | Arielle Avin | 1421823 |
| 94 | Similarly Situated | James Thomas | 1357944 |
| 95 | Similarly Situated | Clayton Myers | 1357900 |
| 96 | Similarly Situated | Tiffany Korzan | 1357855 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| 97 | Similarly Situated | Michelle Jefferson | 1357847 |
| 98 | Similarly Situated | Maria Leon | 1347632 |
| 99 | Similarly Situated | Christopher Garcia | 1343339 |
| 100 | Similarly Situated | Jamillah Muhammad | 1343272 |
| 101 | Similarly Situated | Timothy Harris | 1343259 |
| 102 | Similarly Situated | Tiesha Hudson | 1343245 |
| 103 | Similarly Situated | Levar Davis | 1333424 |
| 104 | Similarly Situated | Mohammed Noor | 1329537 |
| 105 | Similarly Situated | Zel Serrano | 1322354 |
| 106 | Similarly Situated | Gordon Noel | 1322330 |
| 107 | Similarly Situated | Sean Narain | 1322328 |
| 108 | Similarly Situated | Nortricia Moreno | 1322323 |
| 109 | Similarly Situated | Justo Camacho | 1322231 |
| 110 | Similarly Situated | Christina Boodoo | 1307300 |
| 111 | Similarly Situated | Antonio Saltalamacchia | 1303315 |
| 112 | Similarly Situated | Christopher Ramirez | 1303295 |
| 113 | Similarly Situated | Danielle Digilio | 1303218 |
| 114 | Similarly Situated | Angela Cunningham | 1303214 |
| 115 | Similarly Situated | Scott Tebbens | 1286837 |
| 116 | Similarly Situated | Kenya Waiters | 1272625 |
| 117 | Similarly Situated | Cedric Turnier | 1272620 |
| 118 | Similarly Situated | Shavone Pankey | 1268056 |
| 119 | Similarly Situated | Cristian Montanez | 1216413 |
| 120 | Similarly Situated | Amoy Griffiths | 1209517 |
| 121 | Similarly Situated | Joseph Manzolillo | 1153933 |
| 122 | Similarly Situated | Angel Colon | 1141908 |
| 123 | Similarly Situated | Sharhonda Whitehead | 1139297 |
| 124 | Similarly Situated | Jellika Naranjo | 1131097 |
| 125 | Similarly Situated | April Rogers | 1126384 |
| 126 | Similarly Situated | Eleazar Paz | 1123184 |
| 127 | Similarly Situated | Carl Halstead | 1123134 |
| 128 | Similarly Situated | Osiewundo Ayuba | 1123077 |
| 129 | Similarly Situated | Paul Davis Ii | 1112439 |
| 130 | Similarly Situated | Tarrie Harrison | 1106376 |
| 131 | Similarly Situated | Nicholas Carentz | 1106349 |
| 132 | Similarly Situated | Krystal Ellis | 1106345 |
| 133 | Similarly Situated | Robert Haynes | 1092792 |
| 134 | Similarly Situated | Ana O'Neal | 1082709 |
| 135 | Similarly Situated | Howard Thompson | 1055291 |
| 136 | Similarly Situated | Stacey Glover | 1051947 |
| 137 | Similarly Situated | Odessa Semple | 1051791 |
| 138 | Similarly Situated | Gennady Korets | 1044763 |
| 139 | Similarly Situated | Latarsha Peoples | 1089548 |
| 140 | Similarly Situated | Desiree Willoughby | 1026564 |
| 141 | Similarly Situated | Leandro Collado | 1025664 |
| 142 | Similarly Situated | John Lundstrom | 1025659 |
| 143 | Similarly Situated | Traniece Mott | 1020252 |
| 144 | Similarly Situated | Jevina Gordon | 1016804 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| 145 | Similarly Situated | Gerron Wade | 1012211 |
| 146 | Similarly Situated | Vanessa Allen | 1012159 |
| 147 | Similarly Situated | Brian Martin | 1012122 |
| 148 | Similarly Situated | Raymond Sanchez | 1002351 |
| 149 | Similarly Situated | Helene Vanterpool | 1000509 |
| 150 | Similarly Situated | Derrick Quiles | 1000479 |
| 151 | Similarly Situated | Robert Gottlieb | 1000245 |
| 152 | Similarly Situated | Gregory Blyden | 1000180 |
| 153 | Similarly Situated | Beri Beltrez | 996519 |
| 154 | Similarly Situated | Wakim Banks | 996512 |
| 155 | Similarly Situated | Debasish Baral | 977891 |
| 156 | Similarly Situated | Brenda Thompson | 976165 |
| 157 | Similarly Situated | Elizabeth Santana | 904125 |
| 158 | Similarly Situated | Noel Cruz | 897297 |
| 159 | Similarly Situated | La Keshia Rodolphus | 868925 |
| 160 | Similarly Situated | Noemi Cruz | 861827 |
| 161 | Similarly Situated | Eric Cohn | 812742 |
| 162 | Similarly Situated | Jemal Jones | 772140 |
| 163 | Similarly Situated | Brian Rees | 614226 |
| 164 | Similarly Situated | Christopher Woodriffe | 601732 |
| 165 | Similarly Situated | Ltanya Charles | 601577 |
| 166 | Similarly Situated | Raquisha Harris | 595039 |
| 167 | Similarly Situated | Sara Ariz-Cabrera | 595025 |
| 168 | Similarly Situated | Natasha Heckstall | 595013 |
| 169 | Similarly Situated | Patrice Grant | 594993 |
| 170 | Similarly Situated | Tasha Anderson | 588139 |
| 171 | Similarly Situated | Tawana Conley | 582851 |
| 172 | Similarly Situated | Tashara Mcfarlane | 582793 |
| 173 | Similarly Situated | Abiola Wong | 581882 |
| 174 | Similarly Situated | Leshaunna Pierce | 574340 |
| 175 | Similarly Situated | Tahiesha Hollington | 564022 |
| 176 | Similarly Situated | Michael Muir | 543808 |
| 177 | Similarly Situated | Jose Perez | 538329 |
| 178 | Similarly Situated | Ebony Cottman | 538055 |
| 179 | Similarly Situated | Melissa Morris | 537854 |
| 180 | Similarly Situated | Ingrid Garcia | 534295 |
| 181 | Similarly Situated | Nicole Spencer | 531642 |
| 182 | Similarly Situated | Roslyn Mccall | 529978 |
| 183 | Similarly Situated | Craig Pierce | 523418 |
| 184 | Similarly Situated | Fritz Perpignand | 523339 |
| 185 | Similarly Situated | Dawn Kirkland | 522024 |
| 186 | Similarly Situated | Deannine Teague | 516663 |
| 187 | Similarly Situated | Dehlia Rochester | 511907 |
| 188 | Similarly Situated | Clyde Pope | 511661 |
| 189 | Similarly Situated | Patrick Brown | 507618 |
| 190 | Similarly Situated | Eladia Clark | 500578 |
| 191 | Similarly Situated | Latanya Brown | 471556 |
| 192 | Similarly Situated | Nathaniel Been | 463567 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| 193 | Similarly Situated | Stephanie Simms | 463508 |
| 194 | Similarly Situated | Tina Booker | 463500 |
| 195 | Similarly Situated | Soraida Cantos | 463426 |
| 196 | Similarly Situated | Sabrina Hurdle-Arana | 448797 |
| 197 | Similarly Situated | Donald Meertens | 448742 |
| 198 | Similarly Situated | Loyla Viau | 448810 |
| 199 | Similarly Situated | Darren Porter | 428725 |
| 200 | Similarly Situated | Dennis Wray | 420643 |
| 201 | Similarly Situated | Beverly Davis | 420497 |
| 202 | Similarly Situated | Nora Ortiz | 388191 |
| 203 | Similarly Situated | Barbara Garcia | 367018 |
| 204 | Similarly Situated | Katina Stubbs | 362162 |
| 205 | Similarly Situated | L' Taya Famble-Grier | 359084 |
| 206 | Similarly Situated | Patricia Michel | 350602 |
| 207 | Similarly Situated | Michele Galloway | 343183 |
| 208 | Similarly Situated | Berletter Crawford | 313817 |
| 209 | Similarly Situated | Sonja Williams | 296980 |
| 210 | Similarly Situated | Deborah Pickett | 274460 |
| 211 | Similarly Situated | Anthony Williams | 263673 |
| 212 | Similarly Situated | Paulette Jackson | 244117 |
| 213 | Similarly Situated | Clifford Morgan | 198700 |
| 214 | Similarly Situated | Marie Slaughter | 198691 |
| 215 | Similarly Situated | Adam Evans | 190982 |
| 216 | Similarly Situated | Kristen Marzan | 1870076 |
| 217 | Similarly Situated | Kenny Bernadin | 1869906 |
| 218 | Similarly Situated | Cynthia Guity | 1869434 |
| 219 | Similarly Situated | Naim Coakley | 1858234 |
| 220 | Similarly Situated | Yanelys Urena | 1858224 |
| 221 | Similarly Situated | Giann Rosa | 1854693 |
| 222 | Similarly Situated | Gilberto Rodriguez | 1854692 |
| 223 | Similarly Situated | Kimberly Smith | 1854690 |
| 224 | Similarly Situated | Eugenio Garcia | 1854562 |
| 225 | Similarly Situated | Noel Guzman | 1854348 |
| 226 | Similarly Situated | Marvin Tomlinson | 1853392 |
| 227 | Similarly Situated | Dontae Walker | 1853381 |
| 228 | Similarly Situated | Salina Mcalvin | 1853356 |
| 229 | Similarly Situated | Gena Felton | 1716319 |
| 230 | Similarly Situated | Mylasia Benton | 1714933 |
| 231 | Similarly Situated | Ransford Smith | 1701130 |
| 232 | Similarly Situated | Haile Fiore | 1701127 |
| 233 | Similarly Situated | Mina Selwanes | 1700862 |
| 234 | Similarly Situated | Noureddine Rahali | 1700856 |
| 235 | Similarly Situated | Xenia Pafitis | 1700851 |
| 236 | Similarly Situated | Ivan Nestserav | 1700849 |
| 237 | Similarly Situated | Steven Mercogliano | 1700846 |
| 238 | Similarly Situated | Mina Ibrahim | 1700841 |
| 239 | Similarly Situated | Katherine Devito | 1700834 |
| 240 | Similarly Situated | Brendan Churbuck | 1700830 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| 241 | Similarly Situated | Kerolos Betros | 1700827 |
| 242 | Similarly Situated | Anderson Villanueva | 1700816 |
| 243 | Similarly Situated | Justin Sweberg | 1700809 |
| 244 | Similarly Situated | Andres Riano Rubio | 1700795 |
| 245 | Similarly Situated | Ana Riano Rubio | 1700794 |
| 246 | Similarly Situated | Charlene Restituyo | 1700792 |
| 247 | Similarly Situated | Miguel Ramirez | 1700790 |
| 248 | Similarly Situated | William Quinonez | 1700788 |
| 249 | Similarly Situated | Mayra Pico | 1700785 |
| 250 | Similarly Situated | Hermer Perez | 1700782 |
| 251 | Similarly Situated | Brian Mata | 1700770 |
| 252 | Similarly Situated | Ivanna Lopez | 1700765 |
| 253 | Similarly Situated | Jean Lantigua Pena | 1700764 |
| 254 | Similarly Situated | Shawn Holland | 1700763 |
| 255 | Similarly Situated | Andreina Gomez | 1700757 |
| 256 | Similarly Situated | Dave Garcia | 1700756 |
| 257 | Similarly Situated | Johalys Gomez Rodriguez | 1700752 |
| 258 | Similarly Situated | Edwin Correa Lopez | 1700749 |
| 259 | Similarly Situated | Miguel Contreras Mejia | 1700748 |
| 260 | Similarly Situated | Yuseluf Collins | 1700746 |
| 261 | Similarly Situated | Ygnacio Collado | 1700745 |
| 262 | Similarly Situated | Caitlin Berrios | 1700736 |
| 263 | Similarly Situated | Steven Asencio | 1700734 |
| 264 | Similarly Situated | Bryan Alcantara | 1700731 |
| 265 | Similarly Situated | Daisy Abad | 1700727 |
| 266 | Similarly Situated | Jay Weng | 1700722 |
| 267 | Similarly Situated | Asha Thompson | 1700721 |
| 268 | Similarly Situated | Palwinder Singh | 1700718 |
| 269 | Similarly Situated | Tharitar Serna | 1700717 |
| 270 | Similarly Situated | Md Rashid | 1700715 |
| 271 | Similarly Situated | Aamir Khalid | 1700710 |
| 272 | Similarly Situated | Rezaul Karim | 1700709 |
| 273 | Similarly Situated | Md Arafin | 1700697 |
| 274 | Similarly Situated | Vencent Abraham | 1700696 |
| 275 | Similarly Situated | Chetanpreet Singh | 1700693 |
| 276 | Similarly Situated | Richard Wright | 1700689 |
| 277 | Similarly Situated | Leon Williams | 1700688 |
| 278 | Similarly Situated | Devon Williams | 1700686 |
| 279 | Similarly Situated | Tracey Whilby | 1700685 |
| 280 | Similarly Situated | Dwayne Wedderburn | 1700684 |
| 281 | Similarly Situated | Shanice Stewart | 1700678 |
| 282 | Similarly Situated | Jessica Mills | 1700656 |
| 283 | Similarly Situated | Brian Michel | 1700655 |
| 284 | Similarly Situated | Craig Mccoy | 1700652 |
| 285 | Similarly Situated | Latisha Lewis | 1700648 |
| 286 | Similarly Situated | Kevin Legerme | 1700647 |
| 287 | Similarly Situated | Roslyn Kingston Jeffer | 1700644 |
| 288 | Similarly Situated | Gerard Hunter | 1700633 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| 289 | Similarly Situated | Jamal Hodges | 1700632 |
| 290 | Similarly Situated | Javaughn Edwards | 1700618 |
| 291 | Similarly Situated | Rodney Dumornay Jr | 1700615 |
| 292 | Similarly Situated | Sarah Dowding | 1700614 |
| 293 | Similarly Situated | Nashari Dinkins | 1700613 |
| 294 | Similarly Situated | Andre Daughtry | 1700611 |
| 295 | Similarly Situated | Claudashler Bonaventure | 1700595 |
| 296 | Similarly Situated | Richie Barthold | 1700592 |
| 297 | Similarly Situated | Cheyenne Baptiste | 1700591 |
| 298 | Similarly Situated | Roodjery Ardouin | 1700590 |
| 299 | Similarly Situated | Andrew Anthony | 1700588 |
| 300 | Similarly Situated | Sidney Alvarez | 1700587 |
| 301 | Similarly Situated | Kayla Durjan | 1696936 |
| 302 | Similarly Situated | Kristen Lonnborg | 1696673 |
| 303 | Similarly Situated | Jairo Lopez | 1692333 |
| 304 | Similarly Situated | Ugur Goktan | 1675133 |
| 305 | Similarly Situated | Edwin Zephyrine | 1675057 |
| 306 | Similarly Situated | William Yang | 1675055 |
| 307 | Similarly Situated | Andrew Williams Jr | 1675049 |
| 308 | Similarly Situated | Mark Williams | 1675047 |
| 309 | Similarly Situated | Deniece Williams | 1675045 |
| 310 | Similarly Situated | Luis Velez | 1675038 |
| 311 | Similarly Situated | Kayla Tomasik | 1675025 |
| 312 | Similarly Situated | Nia Thomas | 1675024 |
| 313 | Similarly Situated | Tahan Terrell | 1675022 |
| 314 | Similarly Situated | Dianne Speede-Gilbert | 1675020 |
| 315 | Similarly Situated | Judith Solis | 1675016 |
| 316 | Similarly Situated | Magdalena Sokolowska | 1675015 |
| 317 | Similarly Situated | Kelton Snagg | 1675013 |
| 318 | Similarly Situated | Denica Snagg | 1675012 |
| 319 | Similarly Situated | Zhiming Rong | 1674999 |
| 320 | Similarly Situated | Binah Previl | 1674984 |
| 321 | Similarly Situated | Natasha Perez | 1674976 |
| 322 | Similarly Situated | Julian Padilla | 1674968 |
| 323 | Similarly Situated | Scottie Moran | 1674953 |
| 324 | Similarly Situated | James Michie | 1674948 |
| 325 | Similarly Situated | Pilar Mejia | 1674946 |
| 326 | Similarly Situated | Aura Matthew | 1674943 |
| 327 | Similarly Situated | Jesus Martinez | 1674941 |
| 328 | Similarly Situated | Diego Marcial | 1674938 |
| 329 | Similarly Situated | Eric Maldonado | 1674934 |
| 330 | Similarly Situated | Ilane Maignant | 1674933 |
| 331 | Similarly Situated | Adriana Leon | 1674925 |
| 332 | Similarly Situated | Leslie Ann Lawrence | 1674921 |
| 333 | Similarly Situated | Idrissa Kouanda | 1674919 |
| 334 | Similarly Situated | Christopher Konecny | 1674917 |
| 335 | Similarly Situated | Jacques Kalombo | 1674913 |
| 336 | Similarly Situated | Melina Juliano | 1674912 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| 337 | Similarly Situated | Darrington James | 1674906 |
| 338 | Similarly Situated | Jacqueline Henry | 1674899 |
| 339 | Similarly Situated | Shannette Gray | 1674896 |
| 340 | Similarly Situated | Pedro Garcia | 1674884 |
| 341 | Similarly Situated | Dane Francois | 1674880 |
| 342 | Similarly Situated | Andre Fils | 1674874 |
| 343 | Similarly Situated | Anthony Ferrante | 1674873 |
| 344 | Similarly Situated | Kevin Espinal | 1674870 |
| 345 | Similarly Situated | Barbara Engel | 1674867 |
| 346 | Similarly Situated | Maliek Emerson | 1674865 |
| 347 | Similarly Situated | William Dossena | 1674860 |
| 348 | Similarly Situated | Andre Diaz | 1674856 |
| 349 | Similarly Situated | Kevin Cuellar | 1674848 |
| 350 | Similarly Situated | China Crosby | 1674846 |
| 351 | Similarly Situated | Enyinnaya Chukwukere | 1674839 |
| 352 | Similarly Situated | Austin Chase | 1674835 |
| 353 | Similarly Situated | Jean Marc Celestin | 1674832 |
| 354 | Similarly Situated | Jarel Castma | 1674829 |
| 355 | Similarly Situated | Avianca Carter | 1674827 |
| 356 | Similarly Situated | Charles Blue | 1674809 |
| 357 | Similarly Situated | Neil Bedasee | 1674806 |
| 358 | Similarly Situated | Anthony Baiardi | 1674797 |
| 359 | Similarly Situated | Erika Baggett | 1674796 |
| 360 | Similarly Situated | Christian Atkinson-Davis | 1674794 |
| 361 | Similarly Situated | Lucy Acevedo Valerio | 1674788 |
| 362 | Similarly Situated | Yohan Smith | 1658802 |
| 363 | Similarly Situated | Kimberly Montanez | 1651757 |
| 364 | Similarly Situated | Maggie Zhao | 1651652 |
| 365 | Similarly Situated | Alexis Zeiser | 1651648 |
| 366 | Similarly Situated | Samuel Yeboah | 1651643 |
| 367 | Similarly Situated | Jenisis Washington | 1651628 |
| 368 | Similarly Situated | Dejon Vinson | 1651620 |
| 369 | Similarly Situated | Jeffrey Ventura | 1651616 |
| 370 | Similarly Situated | Christopher Vasquez | 1651613 |
| 371 | Similarly Situated | Jordan Varlack | 1651612 |
| 372 | Similarly Situated | Jacquelyn Valvo | 1651608 |
| 373 | Similarly Situated | Jhan Taveras | 1651583 |
| 374 | Similarly Situated | Daniel Sydlo | 1651578 |
| 375 | Similarly Situated | Mohammed Suleiman | 1651576 |
| 376 | Similarly Situated | Gabrielle Stimphil | 1651572 |
| 377 | Similarly Situated | Michael Siu | 1651555 |
| 378 | Similarly Situated | Matthew Sclafani | 1651543 |
| 379 | Similarly Situated | Anthony Saturni | 1651541 |
| 380 | Similarly Situated | Psymon Rotachev | 1651521 |
| 381 | Similarly Situated | Stepfanie Rodriguez | 1651512 |
| 382 | Similarly Situated | Hermes Rodriguez | 1651508 |
| 383 | Similarly Situated | Elizabeth Rodriguez | 1651506 |
| 384 | Similarly Situated | Brooke Roberts | 1651501 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| 385 | Similarly Situated | Justin Rivera | 1651499 |
| 386 | Similarly Situated | Hodges Richardson Iii | 1651494 |
| 387 | Similarly Situated | Travis Richards | 1651492 |
| 388 | Similarly Situated | Julymarie Reyes Oliveras | 1651490 |
| 389 | Similarly Situated | Monica Recalde - Anasi | 1651487 |
| 390 | Similarly Situated | Raquel Rawlins | 1651485 |
| 391 | Similarly Situated | Mir Rashid | 1651484 |
| 392 | Similarly Situated | Jasmine Raphael | 1651482 |
| 393 | Similarly Situated | Rafael Ramos | 1651478 |
| 394 | Similarly Situated | Jahnice Poblador | 1651462 |
| 395 | Similarly Situated | Damion Pelotte | 1651443 |
| 396 | Similarly Situated | Anabel Paulino Tavarez | 1651442 |
| 397 | Similarly Situated | Shanea Parson | 1651437 |
| 398 | Similarly Situated | Michael Pagonis | 1651432 |
| 399 | Similarly Situated | Brittney Pagano | 1651431 |
| 400 | Similarly Situated | Ulas Ozturk | 1651429 |
| 401 | Similarly Situated | Reyson Ogando Russell | 1651419 |
| 402 | Similarly Situated | Carlos Nunez | 1651417 |
| 403 | Similarly Situated | Yovani Mota | 1651402 |
| 404 | Similarly Situated | Ruben Mota | 1651401 |
| 405 | Similarly Situated | Sean Morgan | 1651399 |
| 406 | Similarly Situated | Christian Morell | 1651398 |
| 407 | Similarly Situated | Samuel Mills | 1651387 |
| 408 | Similarly Situated | Bianca Meek | 1651377 |
| 409 | Similarly Situated | Jesus Martinez | 1651359 |
| 410 | Similarly Situated | Akeel Marsh | 1651357 |
| 411 | Similarly Situated | Daniel Manz | 1651355 |
| 412 | Similarly Situated | Ingrid Machado | 1651348 |
| 413 | Similarly Situated | Brenda Lumezi | 1651347 |
| 414 | Similarly Situated | Jack Lazarevic | 1651331 |
| 415 | Similarly Situated | Laquaisha Lawson | 1651330 |
| 416 | Similarly Situated | Joseph Laurie | 1651329 |
| 417 | Similarly Situated | Tarun Kumar | 1651322 |
| 418 | Similarly Situated | Michelle Krouse | 1651320 |
| 419 | Similarly Situated | Stamatis Karamanos | 1651301 |
| 420 | Similarly Situated | Lahai Johnson | 1651292 |
| 421 | Similarly Situated | Yarreyny Jimenez Peguero | 1651288 |
| 422 | Similarly Situated | Shawn Hobbs | 1651273 |
| 423 | Similarly Situated | Feng He | 1651266 |
| 424 | Similarly Situated | Tanei Harris | 1651260 |
| 425 | Similarly Situated | Tanya Guthrie | 1651252 |
| 426 | Similarly Situated | Michell Griffith | 1651246 |
| 427 | Similarly Situated | Christine Greaves | 1651242 |
| 428 | Similarly Situated | Marie Grande | 1651239 |
| 429 | Similarly Situated | Kelvin Gomez | 1651234 |
| 430 | Similarly Situated | Arlene Gomez | 1651233 |
| 431 | Similarly Situated | Joyce Gibson | 1651229 |
| 432 | Similarly Situated | Haralambos Gatsos | 1651228 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| 433 | Similarly Situated | Quitze Garcia | 1651224 |
| 434 | Similarly Situated | Thomas Gandley | 1651219 |
| 435 | Similarly Situated | Stephen Galli | 1651218 |
| 436 | Similarly Situated | Christopher Gallagher | 1651216 |
| 437 | Similarly Situated | Salvatore Festa | 1651208 |
| 438 | Similarly Situated | Raymond Estrella | 1651192 |
| 439 | Similarly Situated | Richard Economos | 1651181 |
| 440 | Similarly Situated | Raymond Duran | 1651178 |
| 441 | Similarly Situated | Jennifer Dimaggio-Campos | 1651174 |
| 442 | Similarly Situated | Brandon Deloatch | 1651162 |
| 443 | Similarly Situated | Stephanie Custodio | 1651150 |
| 444 | Similarly Situated | David Coley | 1651140 |
| 445 | Similarly Situated | Andrew Clarke | 1651138 |
| 446 | Similarly Situated | Dominik Cichocki | 1651132 |
| 447 | Similarly Situated | Claudia Castro | 1651119 |
| 448 | Similarly Situated | Lancedale Calderon | 1651106 |
| 449 | Similarly Situated | Nadine Brown | 1651099 |
| 450 | Similarly Situated | Micah Brown | 1651098 |
| 451 | Similarly Situated | Sean Brophy | 1651097 |
| 452 | Similarly Situated | Edwin Brian | 1651096 |
| 453 | Similarly Situated | Daniel Brenner | 1651095 |
| 454 | Similarly Situated | Angel Barrella Gonzalez | 1651072 |
| 455 | Similarly Situated | Nigel Barney | 1651071 |
| 456 | Similarly Situated | Ricky Banks Iii | 1651068 |
| 457 | Similarly Situated | Jacqueline Baggot | 1651066 |
| 458 | Similarly Situated | Nethanael Andre | 1651057 |
| 459 | Similarly Situated | Racquel Anderson | 1651056 |
| 460 | Similarly Situated | Mama Amar | 1651054 |
| 461 | Similarly Situated | Samil Acevedo | 1651035 |
| 462 | Similarly Situated | Freddy Abreu Jr | 1651030 |
| 463 | Similarly Situated | Dia Abdallah | 1651026 |
| 464 | Similarly Situated | Karyn Samuel | 1650994 |
| 465 | Similarly Situated | Lismary Cotto-Montanez | 1643906 |
| 466 | Similarly Situated | Arielle Lee | 1640597 |
| 467 | Similarly Situated | Cola Jade | 1640073 |
| 468 | Similarly Situated | Tanisha Dudley | 1632742 |
| 469 | Similarly Situated | Sheryl Brown | 1625759 |
| 470 | Similarly Situated | Thomas Stewart | 1625754 |
| 471 | Similarly Situated | Jonathan Proano | 1625476 |
| 472 | Similarly Situated | Justin Omubo Dede | 1625475 |
| 473 | Similarly Situated | Braulio Mercedes | 1625473 |
| 474 | Similarly Situated | Tyesha Robinson | 1625106 |
| 475 | Similarly Situated | Valeka Peters | 1624882 |
| 476 | Similarly Situated | Ryan Vu | 1624874 |
| 477 | Similarly Situated | Sherika Tyrell | 1624871 |
| 478 | Similarly Situated | Johanny Taveras | 1624866 |
| 479 | Similarly Situated | Andrew Smith | 1624865 |
| 480 | Similarly Situated | Abigail Rowley | 1624861 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| 481 | Similarly Situated | Jimmy Point Du Jour | 1624857 |
| 482 | Similarly Situated | Wesley Moise | 1624853 |
| 483 | Similarly Situated | Kelvin Gil | 1624840 |
| 484 | Similarly Situated | Alvin Alba | 1624820 |
| 485 | Similarly Situated | Reginald Walker | 1624818 |
| 486 | Similarly Situated | Kevin Veizaj | 1624817 |
| 487 | Similarly Situated | Jeffrey Theophile | 1624813 |
| 488 | Similarly Situated | Ciera Smalls | 1624811 |
| 489 | Similarly Situated | Adana Rose | 1624805 |
| 490 | Similarly Situated | Peter Nardacci | 1624797 |
| 491 | Similarly Situated | Maribel Mota | 1624796 |
| 492 | Similarly Situated | Marvin Leonard | 1624788 |
| 493 | Similarly Situated | Emitt Hightower | 1624783 |
| 494 | Similarly Situated | Niyetta Gourdine | 1624781 |
| 495 | Similarly Situated | Alexander Garcia | 1624779 |
| 496 | Similarly Situated | Trisan Dougal | 1624773 |
| 497 | Similarly Situated | Reynaldo Cordero | 1624769 |
| 498 | Similarly Situated | Kenisha Ciccotelli | 1624767 |
| 499 | Similarly Situated | Mabel Castillo | 1624765 |
| 500 | Similarly Situated | Syed Arifin | 1624759 |
| 501 | Similarly Situated | Simmone Manigault-Harrison | 1624737 |
| 502 | Similarly Situated | Jamila White | 1624645 |
| 503 | Similarly Situated | Errol Warner | 1624639 |
| 504 | Similarly Situated | Kourtney Talton | 1624625 |
| 505 | Similarly Situated | Yesenia Robles-Farley | 1624482 |
| 506 | Similarly Situated | Yuseff Carr | 1624419 |
| 507 | Similarly Situated | Mohammad Ahmad | 1624373 |
| 508 | Similarly Situated | Myroslava Mahabadi | 1624369 |
| 509 | Similarly Situated | Handerson Elise | 1624367 |
| 510 | Similarly Situated | Jonathan Pagan Colon | 1624354 |
| 511 | Similarly Situated | Laverquista Steele | 1624339 |
| 512 | Similarly Situated | Edward Barden | 1624338 |
| 513 | Similarly Situated | Adeolabisi Kazeem | 1624335 |
| 514 | Similarly Situated | Warle Arias | 1624332 |
| 515 | Similarly Situated | Christopher Flor | 1624325 |
| 516 | Similarly Situated | David Fana | 1624303 |
| 517 | Similarly Situated | Monica Lora | 1624286 |
| 518 | Similarly Situated | Shaun Hansen | 1624276 |
| 519 | Similarly Situated | Justin Abasi | 1624273 |
| 520 | Similarly Situated | Evelyn Camacho | 1624271 |
| 521 | Similarly Situated | Felicia King | 1624261 |
| 522 | Similarly Situated | Najahana Perez | 1624256 |
| 523 | Similarly Situated | Anthony Lewis | 1624234 |
| 524 | Similarly Situated | Louis Elrose Iii | 1624232 |
| 525 | Similarly Situated | Grantley Bishop | 1624211 |
| 526 | Similarly Situated | Anthony Festa | 1624192 |
| 527 | Similarly Situated | Julia Luquis | 1624191 |
| 528 | Similarly Situated | Jeremy Mohan | 1624182 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| 529 | Similarly Situated | John Aspinall | 1624179 |
| 530 | Similarly Situated | John Medina | 1624176 |
| 531 | Similarly Situated | Jonathan Suarez | 1624173 |
| 532 | Similarly Situated | Lansworth Tyrell | 1624169 |
| 533 | Similarly Situated | Elyan Othman | 1624167 |
| 534 | Similarly Situated | Kimberly Hanchard | 1624166 |
| 535 | Similarly Situated | Andrew Wint | 1624150 |
| 536 | Similarly Situated | Rose Attimy | 1624148 |
| 537 | Similarly Situated | Raven Dillahunt | 1624141 |
| 538 | Similarly Situated | Jericka Diaz | 1624133 |
| 539 | Similarly Situated | Oscar Perez | 1624129 |
| 540 | Similarly Situated | Natalie Kwakye | 1624120 |
| 541 | Similarly Situated | Molenaux Parker | 1624109 |
| 542 | Similarly Situated | Latacha Lenzy | 1624108 |
| 543 | Similarly Situated | Essence Hunt | 1624102 |
| 544 | Similarly Situated | Michael Martinez | 1624096 |
| 545 | Similarly Situated | Betsy Blanco | 1624093 |
| 546 | Similarly Situated | Ysmael Ricardo | 1624090 |
| 547 | Similarly Situated | Vanessa Galy | 1624083 |
| 548 | Similarly Situated | Kevin Schlanger | 1624082 |
| 549 | Similarly Situated | Ricky Joseph | 1624070 |
| 550 | Similarly Situated | Nicholas Dirico | 1624062 |
| 551 | Similarly Situated | Beethoven Payamps | 1624060 |
| 552 | Similarly Situated | Yousef Arefieg | 1624057 |
| 553 | Similarly Situated | Warren Seraphin | 1624056 |
| 554 | Similarly Situated | Monnero Guervil | 1624049 |
| 555 | Similarly Situated | Gabriel Martorella | 1624041 |
| 556 | Similarly Situated | Jennine Abou Abdallah | 1624025 |
| 557 | Similarly Situated | Loren Parisella | 1624024 |
| 558 | Similarly Situated | Robert Mendoza | 1624020 |
| 559 | Similarly Situated | Jovanny Concepcion | 1624014 |
| 560 | Similarly Situated | Lukasz Mokrzycki | 1624006 |
| 561 | Similarly Situated | Kenneth Roberts | 1624005 |
| 562 | Similarly Situated | Nicholas Ortiz-Torres | 1624004 |
| 563 | Similarly Situated | Yorkina Torres M | 1624000 |
| 564 | Similarly Situated | Alexa Santiago | 1623998 |
| 565 | Similarly Situated | Caitlyn Angioletti | 1623997 |
| 566 | Similarly Situated | Michael Sanchez | 1623995 |
| 567 | Similarly Situated | Nicholas Rivera | 1623979 |
| 568 | Similarly Situated | Branden Escobar | 1623978 |
| 569 | Similarly Situated | Doris Clifford | 1623971 |
| 570 | Similarly Situated | Kirby Kurkomelis | 1623970 |
| 571 | Similarly Situated | Kevin Woodroffe | 1623968 |
| 572 | Similarly Situated | Md Shifullah | 1623960 |
| 573 | Similarly Situated | Kayla Rosado | 1623952 |
| 574 | Similarly Situated | Stephanie Valme | 1623946 |
| 575 | Similarly Situated | Zenetria Williams | 1623939 |
| 576 | Similarly Situated | Chayanne Fabre | 1623938 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| 577 | Similarly Situated | Amanda Valentin | 1623923 |
| 578 | Similarly Situated | Deyan Kazakov | 1623922 |
| 579 | Similarly Situated | Leonard Leslie Iii | 1623913 |
| 580 | Similarly Situated | Wing Chun Ip | 1623911 |
| 581 | Similarly Situated | Amy Mason | 1623910 |
| 582 | Similarly Situated | Steven Lopez | 1623906 |
| 583 | Similarly Situated | Vincent Santangelo | 1623903 |
| 584 | Similarly Situated | Michael Guerrini | 1623902 |
| 585 | Similarly Situated | Suquan Walcott | 1623895 |
| 586 | Similarly Situated | Kristen Schuch | 1623888 |
| 587 | Similarly Situated | Luis Murria | 1623882 |
| 588 | Similarly Situated | Yira Caceres | 1623873 |
| 589 | Similarly Situated | Gil Callaway | 1532710 |
| 590 | Similarly Situated | David Adamczyk | 1623870 |
| 591 | Similarly Situated | David Cadet | 1623869 |
| 592 | Similarly Situated | Isaac Altidor | 1623866 |
| 593 | Similarly Situated | Benjamin Lopez | 1623860 |
| 594 | Similarly Situated | Salvatore Damico | 1623859 |
| 595 | Similarly Situated | Tatiana Arena | 1623854 |
| 596 | Similarly Situated | Patrick Simono | 1623850 |
| 597 | Similarly Situated | Marlon Washington | 1623843 |
| 598 | Similarly Situated | Jason Stapleton | 1623840 |
| 599 | Similarly Situated | Bryan Spencer Ii | 1623833 |
| 600 | Similarly Situated | Jacob Ramos | 1623831 |
| 601 | Similarly Situated | Theresa Ehring | 1623827 |
| 602 | Similarly Situated | Diona Velez | 1623818 |
| 603 | Similarly Situated | Junette Stevens | 1623814 |
| 604 | Similarly Situated | Piotr Trusewicz | 1623811 |
| 605 | Similarly Situated | Nathaly Pujols Vasquez | 1623805 |
| 606 | Similarly Situated | Akin Hodge | 1623804 |
| 607 | Similarly Situated | Venessa Harty | 1623803 |
| 608 | Similarly Situated | Ruben Casas | 1623796 |
| 609 | Similarly Situated | Sable Hill | 1623795 |
| 610 | Similarly Situated | Karin Edwards | 1623794 |
| 611 | Similarly Situated | Donald Rodriguez | 1623786 |
| 612 | Similarly Situated | Manuel Garcia | 1623781 |
| 613 | Similarly Situated | Gregory Kellman | 1623778 |
| 614 | Similarly Situated | Tiffany Berry | 1623773 |
| 615 | Similarly Situated | Okoro Egwu | 1623771 |
| 616 | Similarly Situated | Deion Boston | 1623768 |
| 617 | Similarly Situated | Christopher Rosario | 1623755 |
| 618 | Similarly Situated | Zhi Hui Liu | 1623754 |
| 619 | Similarly Situated | Fanes Jean | 1623752 |
| 620 | Similarly Situated | Krystal Velasquez | 1623749 |
| 621 | Similarly Situated | Jason Savallo | 1623745 |
| 622 | Similarly Situated | Andrew Roberts Bolan | 1623744 |
| 623 | Similarly Situated | Jessica Marmolejos | 1623737 |
| 624 | Similarly Situated | Vallee Carey | 1623734 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| 625 | Similarly Situated | Jonathan Winter | 1623733 |
| 626 | Similarly Situated | Yohanmi Mena | 1623730 |
| 627 | Similarly Situated | Derek Waage | 1623726 |
| 628 | Similarly Situated | Md Amir Hosen | 1623725 |
| 629 | Similarly Situated | Jerry Saladin | 1623724 |
| 630 | Similarly Situated | Hussein Abuasi | 1623722 |
| 631 | Similarly Situated | Shadasia Cunningham | 1623720 |
| 632 | Similarly Situated | Melaina Granville | 1623709 |
| 633 | Similarly Situated | Jonathan Wile | 1623706 |
| 634 | Similarly Situated | Matthew Burkey | 1623699 |
| 635 | Similarly Situated | Joseph Rosado Ii | 1623687 |
| 636 | Similarly Situated | Veronica Mclaughlin | 1623678 |
| 637 | Similarly Situated | Brittney Williams | 1623672 |
| 638 | Similarly Situated | Brett Knott | 1623671 |
| 639 | Similarly Situated | Narendra Persaud | 1623667 |
| 640 | Similarly Situated | Lashaunda Bambaata | 1623666 |
| 641 | Similarly Situated | Yiris Morales | 1623663 |
| 642 | Similarly Situated | Craig Littlefield | 1623662 |
| 643 | Similarly Situated | Dimitry Pierre-Francois | 1623659 |
| 644 | Similarly Situated | Rashawn Assanah | 1623656 |
| 645 | Similarly Situated | Hianka Jerez | 1623649 |
| 646 | Similarly Situated | Joseph Weinberg | 1623647 |
| 647 | Similarly Situated | Christopher Walker | 1623645 |
| 648 | Similarly Situated | Deniqua Young | 1623643 |
| 649 | Similarly Situated | Kevin Molina | 1623640 |
| 650 | Similarly Situated | Christopher Prawl | 1623636 |
| 651 | Similarly Situated | Tyliek Jerry | 1623634 |
| 652 | Similarly Situated | Elizabeth Flores | 1623627 |
| 653 | Similarly Situated | Patrick Grant | 1620159 |
| 654 | Similarly Situated | Shakiyla Peart | 1616194 |
| 655 | Similarly Situated | Tiffany Coriolan | 1615233 |
| 656 | Similarly Situated | Tiesha Everett | 1614919 |
| 657 | Similarly Situated | Michael Chen | 1604142 |
| 658 | Similarly Situated | Marcia Wynter | 1603873 |
| 659 | Similarly Situated | Martin Yip | 1602106 |
| 660 | Similarly Situated | Aurora Troche | 1602001 |
| 661 | Similarly Situated | Kedian Lyons | 1601958 |
| 662 | Similarly Situated | Keith Kerrane | 1601954 |
| 663 | Similarly Situated | Duane James | 1601953 |
| 664 | Similarly Situated | Drake Atkins Ii | 1601920 |
| 665 | Similarly Situated | Dale Warwick | 1601700 |
| 666 | Similarly Situated | John Zeppieri | 1601686 |
| 667 | Similarly Situated | Dennis Yeung | 1601682 |
| 668 | Similarly Situated | Deasia Williams | 1601672 |
| 669 | Similarly Situated | Andy Vasquez | 1601650 |
| 670 | Similarly Situated | Damien Valentine | 1601647 |
| 671 | Similarly Situated | Hue Truong | 1601634 |
| 672 | Similarly Situated | Richard Troche | 1601633 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| 673 | Similarly Situated | Poholassiki Tchodie | 1601619 |
| 674 | Similarly Situated | Natia Taylor | 1601617 |
| 675 | Similarly Situated | Stenley Succes | 1601610 |
| 676 | Similarly Situated | Michael Sparacio | 1601603 |
| 677 | Similarly Situated | Peter Sosa | 1601602 |
| 678 | Similarly Situated | Samantha Smith | 1601597 |
| 679 | Similarly Situated | Bria Smith | 1601595 |
| 680 | Similarly Situated | Emmanuel Simon | 1601591 |
| 681 | Similarly Situated | Corley Simon | 1601590 |
| 682 | Similarly Situated | Rickeno Sealey | 1601577 |
| 683 | Similarly Situated | Sarah Sarter | 1601572 |
| 684 | Similarly Situated | Isaac Sabach | 1601566 |
| 685 | Similarly Situated | Edgar Rosario | 1601561 |
| 686 | Similarly Situated | Matthew Rosado | 1601558 |
| 687 | Similarly Situated | Vanessa Roldan | 1601553 |
| 688 | Similarly Situated | Taylor Rogers | 1601543 |
| 689 | Similarly Situated | Dominique Robert | 1601541 |
| 690 | Similarly Situated | Justice Richardson | 1601534 |
| 691 | Similarly Situated | Mario Requena | 1601528 |
| 692 | Similarly Situated | Wendoly Ramos Alvarez | 1601519 |
| 693 | Similarly Situated | Melissa Ramos | 1601517 |
| 694 | Similarly Situated | Namil Ramirez | 1601516 |
| 695 | Similarly Situated | Nicholas Prensa | 1601509 |
| 696 | Similarly Situated | Manuel Polanco | 1601507 |
| 697 | Similarly Situated | Bastien Petitca | 1601498 |
| 698 | Similarly Situated | Gina Petchonka | 1601496 |
| 699 | Similarly Situated | Vicky Pesantes | 1601495 |
| 700 | Similarly Situated | Mary Pesantes | 1601494 |
| 701 | Similarly Situated | Freddy Perez | 1601489 |
| 702 | Similarly Situated | Brandon Pearce | 1601483 |
| 703 | Similarly Situated | Darlyshi Palacio | 1601477 |
| 704 | Similarly Situated | Gilbert Oyola | 1601474 |
| 705 | Similarly Situated | Ryshia O'Riley | 1601472 |
| 706 | Similarly Situated | Pedro Oliva | 1601467 |
| 707 | Similarly Situated | Timothy O'Brien | 1601465 |
| 708 | Similarly Situated | Jeannie Nunez | 1601464 |
| 709 | Similarly Situated | Safraz Newton | 1601461 |
| 710 | Similarly Situated | Avian Negron | 1601458 |
| 711 | Similarly Situated | Michael Nardone | 1601455 |
| 712 | Similarly Situated | Roudjeri Napoleon | 1601454 |
| 713 | Similarly Situated | John Munoz | 1601451 |
| 714 | Similarly Situated | Marcus Morton | 1601446 |
| 715 | Similarly Situated | Michael Mooney | 1601437 |
| 716 | Similarly Situated | Jeremy Montperous | 1601435 |
| 717 | Similarly Situated | Randolf Montalvo | 1601433 |
| 718 | Similarly Situated | Alexa Medina | 1601416 |
| 719 | Similarly Situated | Fay-Ann Mcewen | 1601413 |
| 720 | Similarly Situated | Megan Martinez | 1601412 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| **721** | Similarly Situated | Leah Mathieu | 1601410 |
| **722** | Similarly Situated | Nigel Martin | 1601407 |
| **723** | Similarly Situated | Ramon Marrero | 1601406 |
| **724** | Similarly Situated | Albert Lorusso | 1601395 |
| **725** | Similarly Situated | Sharnel Lessey | 1601382 |
| **726** | Similarly Situated | Danielle Leslie | 1601381 |
| **727** | Similarly Situated | Jason Leon | 1601379 |
| **728** | Similarly Situated | Besim Lajqi | 1601374 |
| **729** | Similarly Situated | Philip Kim | 1601370 |
| **730** | Similarly Situated | Ioannis Kalogeras | 1601363 |
| **731** | Similarly Situated | David Kalash | 1601361 |
| **732** | Similarly Situated | Akorede Junaid | 1601358 |
| **733** | Similarly Situated | Dino Jose | 1601355 |
| **734** | Similarly Situated | Romaine Jones | 1601354 |
| **735** | Similarly Situated | Rony Joachim | 1601349 |
| **736** | Similarly Situated | Anthony Iacono | 1601342 |
| **737** | Similarly Situated | Eliott Hyacinthe | 1601339 |
| **738** | Similarly Situated | John Hodge | 1601330 |
| **739** | Similarly Situated | Sandra Hatchett | 1601320 |
| **740** | Similarly Situated | Md Hassan | 1601319 |
| **741** | Similarly Situated | Hasan Hasan | 1601318 |
| **742** | Similarly Situated | Neil Harrison | 1601316 |
| **743** | Similarly Situated | Tiffanie Harris | 1601314 |
| **744** | Similarly Situated | Orville Hall | 1601308 |
| **745** | Similarly Situated | Jason Guzman | 1601307 |
| **746** | Similarly Situated | Carla Guzman | 1601306 |
| **747** | Similarly Situated | Robert Green | 1601302 |
| **748** | Similarly Situated | Tim Gray | 1601300 |
| **749** | Similarly Situated | Simon Gordon | 1601295 |
| **750** | Similarly Situated | Hector Gomez | 1601289 |
| **751** | Similarly Situated | Tejim Glenn | 1601286 |
| **752** | Similarly Situated | Verne George | 1601280 |
| **753** | Similarly Situated | Sherisse George | 1601278 |
| **754** | Similarly Situated | Donan Gaston | 1601277 |
| **755** | Similarly Situated | Venesia Fraser | 1601265 |
| **756** | Similarly Situated | Peter Fontanez | 1601263 |
| **757** | Similarly Situated | Angelique Fernandez | 1601259 |
| **758** | Similarly Situated | Deka Ferguson | 1601257 |
| **759** | Similarly Situated | Guole Feng | 1601256 |
| **760** | Similarly Situated | Jon Felz Ii | 1601255 |
| **761** | Similarly Situated | Jessica Feliciano | 1601254 |
| **762** | Similarly Situated | Wilkerson Exantus | 1601248 |
| **763** | Similarly Situated | Philippe Duval | 1601237 |
| **764** | Similarly Situated | William Drouvalakis | 1601233 |
| **765** | Similarly Situated | Michael Disimone Biggin | 1601231 |
| **766** | Similarly Situated | Anthony Dinicola | 1601229 |
| **767** | Similarly Situated | Donald Derrick Jr | 1601221 |
| **768** | Similarly Situated | Steven Dejesus | 1601212 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| 769 | Similarly Situated | Sean Deane | 1601210 |
| 770 | Similarly Situated | Tyquan Davis | 1601207 |
| 771 | Similarly Situated | Sherri Davis | 1601206 |
| 772 | Similarly Situated | Gary Davis | 1601205 |
| 773 | Similarly Situated | Robert D'Agostino | 1601200 |
| 774 | Similarly Situated | Travis Cumbo | 1601199 |
| 775 | Similarly Situated | Anthony Cooper | 1601183 |
| 776 | Similarly Situated | Eaic Collins | 1601179 |
| 777 | Similarly Situated | Christopher Chu | 1601173 |
| 778 | Similarly Situated | Yu Chen | 1601169 |
| 779 | Similarly Situated | Nelson Castrillon | 1601161 |
| 780 | Similarly Situated | Kashonna Carter-Panasik | 1601159 |
| 781 | Similarly Situated | Michael Carter | 1601158 |
| 782 | Similarly Situated | Yarisa Candelier | 1601154 |
| 783 | Similarly Situated | Eric Bibiano | 1601120 |
| 784 | Similarly Situated | Steven Bethea | 1601119 |
| 785 | Similarly Situated | Ana Bergman | 1601116 |
| 786 | Similarly Situated | Kemuel Benitez | 1601115 |
| 787 | Similarly Situated | Alix Belizaire | 1601114 |
| 788 | Similarly Situated | Justin Barthel | 1601107 |
| 789 | Similarly Situated | Anthony Barrett | 1601105 |
| 790 | Similarly Situated | Evelyn Barbosa | 1601100 |
| 791 | Similarly Situated | Dereck Baker | 1601097 |
| 792 | Similarly Situated | Herminio Astacio | 1601093 |
| 793 | Similarly Situated | Albert Aslanyan | 1601091 |
| 794 | Similarly Situated | John Asencio | 1601090 |
| 795 | Similarly Situated | Joshua Aponte | 1601082 |
| 796 | Similarly Situated | Jenatea Ahmed | 1601065 |
| 797 | Similarly Situated | Leroy Abrams | 1601056 |
| 798 | Similarly Situated | Mishal Abdelhaq | 1601054 |
| 799 | Similarly Situated | Jenee Russell | 1601050 |
| 800 | Similarly Situated | Kasey Estelle | 1601044 |
| 801 | Similarly Situated | Christina Coaker | 1600983 |
| 802 | Similarly Situated | Dale Bascom | 1600970 |
| 803 | Similarly Situated | Michael Ridges | 1599634 |
| 804 | Similarly Situated | Renalis Rojas | 1598008 |
| 805 | Similarly Situated | Ledwin Araujo | 1590606 |
| 806 | Similarly Situated | Dennise Castillo | 1589193 |
| 807 | Similarly Situated | Thomas Keevill | 1587450 |
| 808 | Similarly Situated | Mackson Polidor | 1584852 |
| 809 | Similarly Situated | Aminata Sidibe | 1582420 |
| 810 | Similarly Situated | Karine Michel | 1581840 |
| 811 | Similarly Situated | Alexis Johnson | 1580257 |
| 812 | Similarly Situated | Tenessia Castillo-Richmond | 1580181 |
| 813 | Similarly Situated | Crystal Chiaramonte | 1576181 |
| 814 | Similarly Situated | Tiffany Williams | 1575509 |
| 815 | Similarly Situated | Maria Naranjo | 1572777 |
| 816 | Similarly Situated | Syasia Blake | 1571912 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| 817 | Similarly Situated | Marie Mendes | 1563128 |
| 818 | Similarly Situated | Velora Oliver | 1562059 |
| 819 | Similarly Situated | Cuayani Tannis | 1562032 |
| 820 | Similarly Situated | Virginia Vailes | 1562012 |
| 821 | Similarly Situated | Endia Meekins | 1559035 |
| 822 | Similarly Situated | Emmanuel Louis | 1558487 |
| 823 | Similarly Situated | Marylis Pena | 1558480 |
| 824 | Similarly Situated | Kevin Doherty | 1558348 |
| 825 | Similarly Situated | Troix Nelson | 1557683 |
| 826 | Similarly Situated | Scott Wrba | 1557674 |
| 827 | Similarly Situated | Cassie Williams | 1557667 |
| 828 | Similarly Situated | Charnaye Watson | 1557664 |
| 829 | Similarly Situated | William Washington | 1557663 |
| 830 | Similarly Situated | Jason Wallack | 1557659 |
| 831 | Similarly Situated | John Vilorio Martinez | 1557652 |
| 832 | Similarly Situated | James Venturino-Holley | 1557650 |
| 833 | Similarly Situated | Abner Vasquez | 1557646 |
| 834 | Similarly Situated | Mark Vanwinckle | 1557643 |
| 835 | Similarly Situated | Ryan Tracy | 1557633 |
| 836 | Similarly Situated | Victoria Sweet | 1557617 |
| 837 | Similarly Situated | Nicholas Seebaran | 1557589 |
| 838 | Similarly Situated | William Sanchez | 1557580 |
| 839 | Similarly Situated | Domingos Salgado | 1557578 |
| 840 | Similarly Situated | Junior Rodriguez | 1557563 |
| 841 | Similarly Situated | Sheda Robinson | 1557557 |
| 842 | Similarly Situated | Benjamin Rizzitello | 1557555 |
| 843 | Similarly Situated | Jeremy Rivera | 1557554 |
| 844 | Similarly Situated | Crystaline Ramos | 1557541 |
| 845 | Similarly Situated | Cesar Pitta | 1557535 |
| 846 | Similarly Situated | Katrina Patterson | 1557522 |
| 847 | Similarly Situated | Christopher Oghayore | 1557512 |
| 848 | Similarly Situated | Moore Nwosu | 1557510 |
| 849 | Similarly Situated | Rovell Nelson | 1557507 |
| 850 | Similarly Situated | Galeb Nana | 1557504 |
| 851 | Similarly Situated | Sharay Morrison | 1557498 |
| 852 | Similarly Situated | Steven Moi | 1557491 |
| 853 | Similarly Situated | Amanda Miller | 1557487 |
| 854 | Similarly Situated | Nicholas Milleew | 1557486 |
| 855 | Similarly Situated | Oesaal Michel | 1557484 |
| 856 | Similarly Situated | Annamarie Menichino | 1557482 |
| 857 | Similarly Situated | Enrique Medina | 1557477 |
| 858 | Similarly Situated | Willie Mcneil | 1557474 |
| 859 | Similarly Situated | Hiram Martinez | 1557468 |
| 860 | Similarly Situated | Shamekia Marshall | 1557466 |
| 861 | Similarly Situated | Shaakira Lyons | 1557457 |
| 862 | Similarly Situated | Kristopher Lopez | 1557448 |
| 863 | Similarly Situated | Jeffrey Leung | 1557440 |
| 864 | Similarly Situated | Stephan Lespinasse | 1557439 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| 865 | Similarly Situated | Justin Lean | 1557436 |
| 866 | Similarly Situated | David Kusnirak | 1557430 |
| 867 | Similarly Situated | Fatimah Joseph | 1557421 |
| 868 | Similarly Situated | Edwin John | 1557415 |
| 869 | Similarly Situated | Emma James | 1557404 |
| 870 | Similarly Situated | Jermaine Hope | 1557399 |
| 871 | Similarly Situated | Francisco Hidalgo | 1557391 |
| 872 | Similarly Situated | Kaitlyn Hickey | 1557390 |
| 873 | Similarly Situated | Melissa Rodriguez | 1557389 |
| 874 | Similarly Situated | Richy Herrera | 1557388 |
| 875 | Similarly Situated | Georgian Haywood | 1557383 |
| 876 | Similarly Situated | Shana Harrison | 1557381 |
| 877 | Similarly Situated | Natalie Hall | 1557375 |
| 878 | Similarly Situated | Tiana Green | 1557363 |
| 879 | Similarly Situated | Robert Goetz | 1557354 |
| 880 | Similarly Situated | Joseph Farrell | 1557327 |
| 881 | Similarly Situated | Elizabeth Escobar | 1557320 |
| 882 | Similarly Situated | Dwayne Ellis | 1557318 |
| 883 | Similarly Situated | Aaron Edwards | 1557316 |
| 884 | Similarly Situated | Raoul Del Rosario | 1557300 |
| 885 | Similarly Situated | Ashley Davis | 1557297 |
| 886 | Similarly Situated | Tasieka Cummings | 1557289 |
| 887 | Similarly Situated | Cecilia Cox | 1557283 |
| 888 | Similarly Situated | Angel Cordero | 1557279 |
| 889 | Similarly Situated | Isaac Contreras | 1557277 |
| 890 | Similarly Situated | Alexis Collier | 1557273 |
| 891 | Similarly Situated | Carl Clacken | 1557269 |
| 892 | Similarly Situated | Joan Christian-Brady | 1557266 |
| 893 | Similarly Situated | James Chong | 1557265 |
| 894 | Similarly Situated | Damon Cheeseboro | 1557263 |
| 895 | Similarly Situated | James Charles | 1557261 |
| 896 | Similarly Situated | Ralph Celestin | 1557258 |
| 897 | Similarly Situated | Cree Campbell | 1557243 |
| 898 | Similarly Situated | Krystle Burrell | 1557234 |
| 899 | Similarly Situated | Khamwati Budhai | 1557229 |
| 900 | Similarly Situated | John Buckley | 1557228 |
| 901 | Similarly Situated | Demetrius Bryant | 1557227 |
| 902 | Similarly Situated | Nicholas Brancati | 1557220 |
| 903 | Similarly Situated | Jenese Belmar | 1557206 |
| 904 | Similarly Situated | Kenneth Barry | 1557199 |
| 905 | Similarly Situated | Adelaido Barrera | 1557196 |
| 906 | Similarly Situated | Ronny Almonte | 1557178 |
| 907 | Similarly Situated | Francesca Ramos | 1557173 |
| 908 | Similarly Situated | Ashley Marrero | 1554481 |
| 909 | Similarly Situated | Ashley Nelson | 1549941 |
| 910 | Similarly Situated | Ashley Brown | 1549797 |
| 911 | Similarly Situated | Tiffani Hope | 1548777 |
| 912 | Similarly Situated | Zhi Dong Zheng | 1548019 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| 913 | Similarly Situated | Dillon Reyes | 1547900 |
| 914 | Similarly Situated | Nathaniel Barnes | 1547879 |
| 915 | Similarly Situated | Niyazi Atasever | 1547436 |
| 916 | Similarly Situated | Marlene Urbaez | 1545973 |
| 917 | Similarly Situated | Lannel Baker | 1543586 |
| 918 | Similarly Situated | Kwabena Kudawoo | 1543540 |
| 919 | Similarly Situated | Chen Min | 1539739 |
| 920 | Similarly Situated | Kevin Figaro | 1536427 |
| 921 | Similarly Situated | Jonathan Odino | 1533218 |
| 922 | Similarly Situated | Alisha Griggs | 1532894 |
| 923 | Similarly Situated | Sidonie Julien | 1532883 |
| 924 | Similarly Situated | Elizabeth Pazos | 1532872 |
| 925 | Similarly Situated | John Cannone | 1532864 |
| 926 | Similarly Situated | Christopher Sheridan | 1532863 |
| 927 | Similarly Situated | John Corrigan | 1532858 |
| 928 | Similarly Situated | David Jimenez | 1532853 |
| 929 | Similarly Situated | Neil Edwards | 1532836 |
| 930 | Similarly Situated | Nubian Mcdonald | 1532832 |
| 931 | Similarly Situated | Shawna Lee | 1532831 |
| 932 | Similarly Situated | Jesse Hard | 1532830 |
| 933 | Similarly Situated | Anthony Wright | 1532829 |
| 934 | Similarly Situated | Christopher Mogil | 1532826 |
| 935 | Similarly Situated | David Anselmo | 1532819 |
| 936 | Similarly Situated | Patricia Daniels | 1532816 |
| 937 | Similarly Situated | Ryan Coyne | 1532807 |
| 938 | Similarly Situated | Hadiisha Butts | 1532803 |
| 939 | Similarly Situated | Manuel Feliz | 1532794 |
| 940 | Similarly Situated | Yamile St Fleur | 1532778 |
| 941 | Similarly Situated | Keron Ransome | 1532772 |
| 942 | Similarly Situated | Chris Corkery | 1532764 |
| 943 | Similarly Situated | Amreetah Pandohie | 1532759 |
| 944 | Similarly Situated | Qasum Ali | 1532758 |
| 945 | Similarly Situated | Fabio Peralta | 1532746 |
| 946 | Similarly Situated | Anthony Rizzo | 1532736 |
| 947 | Similarly Situated | Jason Iannozzi | 1532725 |
| 948 | Similarly Situated | Sovanny Eng | 1532723 |
| 949 | Similarly Situated | Travis Howell | 1532719 |
| 950 | Similarly Situated | Ricardo Perpignan | 1532717 |
| 951 | Similarly Situated | Carlene Bobb | 1532716 |
| 952 | Similarly Situated | Kellin Candelario | 1624345 |
| 953 | Similarly Situated | Sean Benjes | 1532709 |
| 954 | Similarly Situated | Betty Luc | 1532708 |
| 955 | Similarly Situated | Stephanie Tynes | 1532689 |
| 956 | Similarly Situated | Kemar Josephs | 1532683 |
| 957 | Similarly Situated | Jesus Fernandez | 1532676 |
| 958 | Similarly Situated | David Reyes | 1532655 |
| 959 | Similarly Situated | Nicholas Flagg | 1532650 |
| 960 | Similarly Situated | Ian Abraham | 1532645 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| 961 | Similarly Situated | Robert Walters | 1532641 |
| 962 | Similarly Situated | Toya Wallace | 1532637 |
| 963 | Similarly Situated | Bryan Nieto | 1532630 |
| 964 | Similarly Situated | Roselin Anacacy | 1532618 |
| 965 | Similarly Situated | Tracey Campbell | 1532607 |
| 966 | Similarly Situated | Joan Dilbert | 1532603 |
| 967 | Similarly Situated | Carrie Vincent | 1532596 |
| 968 | Similarly Situated | Christopher Leo | 1532593 |
| 969 | Similarly Situated | Juan Guzman | 1532592 |
| 970 | Similarly Situated | Adriana Burke | 1532589 |
| 971 | Similarly Situated | Jason Jefferson | 1532588 |
| 972 | Similarly Situated | Lydia Augustin | 1532584 |
| 973 | Similarly Situated | Laurice Williams | 1532582 |
| 974 | Similarly Situated | Ebony Mcdonald | 1532575 |
| 975 | Similarly Situated | Nicholas Boncamper | 1532545 |
| 976 | Similarly Situated | Andraea Pittman | 1532540 |
| 977 | Similarly Situated | Evan Radle | 1532536 |
| 978 | Similarly Situated | Christina Gorden | 1532511 |
| 979 | Similarly Situated | Ariel Bello | 1532510 |
| 980 | Similarly Situated | Saul De Los Santos | 1532509 |
| 981 | Similarly Situated | Joseph Weaver | 1532505 |
| 982 | Similarly Situated | Quanee Pray-Green | 1532503 |
| 983 | Similarly Situated | Nicholas Trocchia | 1532499 |
| 984 | Similarly Situated | Steve Burnett | 1532495 |
| 985 | Similarly Situated | Marc Coriolan | 1532494 |
| 986 | Similarly Situated | Joshua Steele | 1532492 |
| 987 | Similarly Situated | Elliot Ray | 1532486 |
| 988 | Similarly Situated | Shiniqua Baker | 1532478 |
| 989 | Similarly Situated | Sharon Jordon | 1532476 |
| 990 | Similarly Situated | Celeste Haynes-Gibson | 1532466 |
| 991 | Similarly Situated | Tashana Johnson | 1532459 |
| 992 | Similarly Situated | Chantel Hoyte | 1532455 |
| 993 | Similarly Situated | Rashad Lyston | 1531605 |
| 994 | Similarly Situated | Tomlimson Tchao | 1531351 |
| 995 | Similarly Situated | Sajedul Hoque | 1531269 |
| 996 | Similarly Situated | Tamica Brown | 1529195 |
| 997 | Similarly Situated | Kevin Vann | 1529166 |
| 998 | Similarly Situated | Keown King | 1526784 |
| 999 | Similarly Situated | Cassandre Laguerre | 1526728 |
| 1000 | Similarly Situated | Rodrick Aleandre | 1526530 |
| 1001 | Similarly Situated | Kenneth Barnes | 1525541 |
| 1002 | Similarly Situated | Patricia Woods | 1524609 |
| 1003 | Similarly Situated | Bernard Crawford | 1522924 |
| 1004 | Similarly Situated | Sherae Johnson | 1519700 |
| 1005 | Similarly Situated | Saqoyah Harrison | 1519589 |
| 1006 | Similarly Situated | Janiya Richards | 1519402 |
| 1007 | Similarly Situated | Jessica Arzu | 1519386 |
| 1008 | Similarly Situated | Latoya Johnson | 1519094 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| **1009** | Similarly Situated | Chowdhury Morshed | 1519025 |
| **1010** | Similarly Situated | Muhammad Khaliq | 1519013 |
| **1011** | Similarly Situated | Raven Mears | 1515846 |
| **1012** | Similarly Situated | Nigeria Sumpter-Lee | 1512354 |
| **1013** | Similarly Situated | Raymond Zimmerman | 1510653 |
| **1014** | Similarly Situated | Tony Williams | 1510644 |
| **1015** | Similarly Situated | Lia Dawn Williams | 1510642 |
| **1016** | Similarly Situated | Stefon Watson | 1510637 |
| **1017** | Similarly Situated | Donavan Waterman | 1510635 |
| **1018** | Similarly Situated | Joseam Valentin | 1510627 |
| **1019** | Similarly Situated | Elliot Turner | 1510624 |
| **1020** | Similarly Situated | Joseph Thomas | 1510620 |
| **1021** | Similarly Situated | James Thoma | 1510619 |
| **1022** | Similarly Situated | Charles Sollecito | 1510608 |
| **1023** | Similarly Situated | Arteak Smith | 1510603 |
| **1024** | Similarly Situated | Jagnandan Singh | 1510598 |
| **1025** | Similarly Situated | Mildred Santiago | 1510588 |
| **1026** | Similarly Situated | Johnathan Rios | 1510566 |
| **1027** | Similarly Situated | Daniel Riddick | 1510565 |
| **1028** | Similarly Situated | Charity Richardson | 1510564 |
| **1029** | Similarly Situated | Yasmine Rezaka | 1510561 |
| **1030** | Similarly Situated | Sharean Rezaka | 1510560 |
| **1031** | Similarly Situated | Latisha Parris | 1510540 |
| **1032** | Similarly Situated | Victor Nzeama | 1510531 |
| **1033** | Similarly Situated | Akim Neverson | 1510524 |
| **1034** | Similarly Situated | Chandra Murray | 1510519 |
| **1035** | Similarly Situated | Gina Montanez | 1510512 |
| **1036** | Similarly Situated | Sirnita Mcqueen | 1510498 |
| **1037** | Similarly Situated | Damian Mckenzie | 1510496 |
| **1038** | Similarly Situated | Victoria Mccord | 1510493 |
| **1039** | Similarly Situated | Samuel Mazzie | 1510492 |
| **1040** | Similarly Situated | Jason Maxwell | 1510490 |
| **1041** | Similarly Situated | Yuriy Malakhov | 1510478 |
| **1042** | Similarly Situated | Sade Leonard | 1510463 |
| **1043** | Similarly Situated | Rex Kang | 1510453 |
| **1044** | Similarly Situated | Leeann Johnson | 1510448 |
| **1045** | Similarly Situated | Simon Huie | 1510435 |
| **1046** | Similarly Situated | Richard Hilaire | 1510429 |
| **1047** | Similarly Situated | Tameka Hayes | 1510424 |
| **1048** | Similarly Situated | Cecilia Greene | 1510412 |
| **1049** | Similarly Situated | Scott Green Ii | 1510410 |
| **1050** | Similarly Situated | Rene Green | 1510409 |
| **1051** | Similarly Situated | Jenika Goodridge | 1510401 |
| **1052** | Similarly Situated | Hernando Gonzalez | 1510399 |
| **1053** | Similarly Situated | Geraldine Gomez | 1510398 |
| **1054** | Similarly Situated | Analdo Ferreira | 1510370 |
| **1055** | Similarly Situated | Yvrossie Etienne | 1510365 |
| **1056** | Similarly Situated | Brian Eliet | 1510363 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| **1057** | Similarly Situated | Nicole Edwards | 1510362 |
| **1058** | Similarly Situated | Petersky Dieujuste | 1510350 |
| **1059** | Similarly Situated | Denise Dennis | 1510347 |
| **1060** | Similarly Situated | Niema Davis | 1510340 |
| **1061** | Similarly Situated | Tyana Curtis | 1510334 |
| **1062** | Similarly Situated | Michael Crisci | 1510330 |
| **1063** | Similarly Situated | Julius Cottle | 1510328 |
| **1064** | Similarly Situated | Sade Cooper | 1510326 |
| **1065** | Similarly Situated | Vincent Ceravino | 1510316 |
| **1066** | Similarly Situated | Gerald Carter | 1510312 |
| **1067** | Similarly Situated | Johanna Carlo | 1510311 |
| **1068** | Similarly Situated | Lamont Brown | 1510298 |
| **1069** | Similarly Situated | Shaquanna Bradley | 1510291 |
| **1070** | Similarly Situated | Andre Bascombe | 1510281 |
| **1071** | Similarly Situated | Taisha Baez | 1510277 |
| **1072** | Similarly Situated | Faralude Brown | 1510274 |
| **1073** | Similarly Situated | John Antonetti | 1510273 |
| **1074** | Similarly Situated | Dwight Anderson | 1510268 |
| **1075** | Similarly Situated | Dennis Alvarez | 1510266 |
| **1076** | Similarly Situated | Edward Alagna | 1510260 |
| **1077** | Similarly Situated | Carl Lawrence | 1507206 |
| **1078** | Similarly Situated | Quentin Armstrong | 1506025 |
| **1079** | Similarly Situated | Joseph Pizzo | 1505905 |
| **1080** | Similarly Situated | Jerry Roman | 1505850 |
| **1081** | Similarly Situated | Latoya Martin | 1505832 |
| **1082** | Similarly Situated | Verlene Jinks | 1502691 |
| **1083** | Similarly Situated | Princess Skinner | 1502220 |
| **1084** | Similarly Situated | Isaiah Henderson | 1501006 |
| **1085** | Similarly Situated | Jasmine Brathwaite | 1499085 |
| **1086** | Similarly Situated | Michael Bushrod | 1498956 |
| **1087** | Similarly Situated | Mohammad Ali | 1496641 |
| **1088** | Similarly Situated | Matthew Vazquez | 1494804 |
| **1089** | Similarly Situated | Comoe Mangoua | 1494706 |
| **1090** | Similarly Situated | Dashawn Ziglar | 1494651 |
| **1091** | Similarly Situated | Damaris Correia | 1494625 |
| **1092** | Similarly Situated | Dejaurnelle Cid | 1493461 |
| **1093** | Similarly Situated | Tarrell Hendrickson | 1493418 |
| **1094** | Similarly Situated | Tanesha Wickham | 1493367 |
| **1095** | Similarly Situated | Martino Pierre | 1493348 |
| **1096** | Similarly Situated | Katrina Ganpatt | 1493300 |
| **1097** | Similarly Situated | Alan Ramirez | 1492148 |
| **1098** | Similarly Situated | Karon Ziglar | 1491655 |
| **1099** | Similarly Situated | Carl Williams | 1491640 |
| **1100** | Similarly Situated | Ciro Viscardi | 1491632 |
| **1101** | Similarly Situated | Duane Titus | 1491625 |
| **1102** | Similarly Situated | Nadine Simmonds-Young | 1491610 |
| **1103** | Similarly Situated | Vinayak Shastri | 1491608 |
| **1104** | Similarly Situated | Imelda Ruvalcaba-Marin | 1491598 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| **1105** | Similarly Situated | Colette Rogers-Whyte | 1491595 |
| **1106** | Similarly Situated | Jose Rodriguez | 1491590 |
| **1107** | Similarly Situated | Daniel Reid | 1491580 |
| **1108** | Similarly Situated | Frederick Pizzuti | 1491574 |
| **1109** | Similarly Situated | Amanicque Paul | 1491568 |
| **1110** | Similarly Situated | Pascal Lugo | 1491534 |
| **1111** | Similarly Situated | Steven Maiorino | 1491526 |
| **1112** | Similarly Situated | Kamari Livingston | 1491521 |
| **1113** | Similarly Situated | Albert Lewis | 1491520 |
| **1114** | Similarly Situated | Schreiber Lafleur | 1491514 |
| **1115** | Similarly Situated | Giana Disla | 1491505 |
| **1116** | Similarly Situated | Mark Greenstein | 1491482 |
| **1117** | Similarly Situated | Denise Fontenelle | 1491473 |
| **1118** | Similarly Situated | Jeff Dorlette | 1491456 |
| **1119** | Similarly Situated | Jason Dixon | 1491455 |
| **1120** | Similarly Situated | Janusz Danielewicz | 1491445 |
| **1121** | Similarly Situated | Angelo Cole | 1491436 |
| **1122** | Similarly Situated | Nicole Clarke-Gaines | 1491435 |
| **1123** | Similarly Situated | Shantelle Charles | 1491430 |
| **1124** | Similarly Situated | Noel Candelario | 1491419 |
| **1125** | Similarly Situated | Alonzo Butler | 1491413 |
| **1126** | Similarly Situated | Dewayne Broadbelt | 1491407 |
| **1127** | Similarly Situated | Monika Barton | 1491401 |
| **1128** | Similarly Situated | Daniel Arroyo | 1489339 |
| **1129** | Similarly Situated | Carol Pelegrin | 1489301 |
| **1130** | Similarly Situated | Henry Cui | 1486018 |
| **1131** | Similarly Situated | Hazel Velez | 1485886 |
| **1132** | Similarly Situated | Michael Singh | 1483285 |
| **1133** | Similarly Situated | Alex Nieves | 1483280 |
| **1134** | Similarly Situated | Robin Sharma | 1483249 |
| **1135** | Similarly Situated | Steven Lalanne | 1483226 |
| **1136** | Similarly Situated | Jermaine Merchant | 1481354 |
| **1137** | Similarly Situated | Gregory Yancy | 1478890 |
| **1138** | Similarly Situated | Aaron Wilson | 1478888 |
| **1139** | Similarly Situated | Matthew Waters | 1478883 |
| **1140** | Similarly Situated | Dominique Walker | 1478882 |
| **1141** | Similarly Situated | Robert Sclafani | 1478869 |
| **1142** | Similarly Situated | Jeana Samuel | 1478864 |
| **1143** | Similarly Situated | Marshall Rothman | 1478860 |
| **1144** | Similarly Situated | Christopher Pignone | 1478850 |
| **1145** | Similarly Situated | Lloyd Peters | 1478849 |
| **1146** | Similarly Situated | Arthur Olivari | 1478846 |
| **1147** | Similarly Situated | Raymond Nazario | 1478843 |
| **1148** | Similarly Situated | Bernard Mathis | 1478833 |
| **1149** | Similarly Situated | Steven Heneson | 1478816 |
| **1150** | Similarly Situated | Steven Conte | 1478795 |
| **1151** | Similarly Situated | Salvatore Clemente | 1478793 |
| **1152** | Similarly Situated | Howard Amrani | 1478780 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| **1153** | Similarly Situated | Eric Blue | 1477309 |
| **1154** | Similarly Situated | Mohammad Shaker | 1476123 |
| **1155** | Similarly Situated | Diamond Cook | 1475986 |
| **1156** | Similarly Situated | Xavier Gombs | 1475277 |
| **1157** | Similarly Situated | Shqipe Ndoja | 1473845 |
| **1158** | Similarly Situated | Shakeema Green | 1473141 |
| **1159** | Similarly Situated | Kiana Williams | 1469052 |
| **1160** | Similarly Situated | Martin Gonzalez | 1466761 |
| **1161** | Similarly Situated | Jelani Nelson | 1462785 |
| **1162** | Similarly Situated | Kourtney Martin | 1461946 |
| **1163** | Similarly Situated | Iman Mckay | 1461019 |
| **1164** | Similarly Situated | Shakeena Muhammad | 1460203 |
| **1165** | Similarly Situated | Lashea Haynes | 1459004 |
| **1166** | Similarly Situated | Icelan Pierre | 1458491 |
| **1167** | Similarly Situated | William Kwasnicki | 1456813 |
| **1168** | Similarly Situated | Jackie Li | 1455246 |
| **1169** | Similarly Situated | Christopher Colon | 1454412 |
| **1170** | Similarly Situated | Ebony Mccabe | 1454393 |
| **1171** | Similarly Situated | Edwin Perez | 1452759 |
| **1172** | Similarly Situated | John Familiare | 1452456 |
| **1173** | Similarly Situated | Kamira Elie | 1448738 |
| **1174** | Similarly Situated | Marie Pearson | 1448720 |
| **1175** | Similarly Situated | Nastaassja Parham | 1448717 |
| **1176** | Similarly Situated | Kadeem Luton | 1448705 |
| **1177** | Similarly Situated | Utomi Haidome | 1448690 |
| **1178** | Similarly Situated | Victor Figueroa | 1448682 |
| **1179** | Similarly Situated | Tekecia Darden | 1448674 |
| **1180** | Similarly Situated | Daniel Concepcion | 1448668 |
| **1181** | Similarly Situated | Carl Jocelin | 1446649 |
| **1182** | Similarly Situated | Nigeria Tate | 1444121 |
| **1183** | Similarly Situated | Phillip Small | 1442462 |
| **1184** | Similarly Situated | Wakemia Hazel | 1441901 |
| **1185** | Similarly Situated | Sergey Bekker | 1441865 |
| **1186** | Similarly Situated | Damien Hogans | 1439225 |
| **1187** | Similarly Situated | Quam Bobb | 1439171 |
| **1188** | Similarly Situated | John Bianco Jr | 1436430 |
| **1189** | Similarly Situated | Antonio Aponte | 1434390 |
| **1190** | Similarly Situated | Nisanie Lovell | 1434119 |
| **1191** | Similarly Situated | Dennis Rodriguez | 1432192 |
| **1192** | Similarly Situated | Ashleigh Bellinger | 1429696 |
| **1193** | Similarly Situated | Rozetta Thorbourne | 1428626 |
| **1194** | Similarly Situated | Joy Ogbeta | 1428172 |
| **1195** | Similarly Situated | Anisha Deolath | 1427765 |
| **1196** | Similarly Situated | Erik Collado | 1422254 |
| **1197** | Similarly Situated | Chien Xie | 1422047 |
| **1198** | Similarly Situated | Joel Vanterpool Jr | 1422030 |
| **1199** | Similarly Situated | Vinette Tuckerfrederick | 1422027 |
| **1200** | Similarly Situated | Steven Trugman | 1422026 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| **1201** | Similarly Situated | Nathalie Sutton | 1422018 |
| **1202** | Similarly Situated | Osiris Santana | 1422005 |
| **1203** | Similarly Situated | Kiven Roberts | 1421996 |
| **1204** | Similarly Situated | Dilleon Rampersad | 1421988 |
| **1205** | Similarly Situated | Sonia Persad | 1421977 |
| **1206** | Similarly Situated | Sheldon Paul | 1421975 |
| **1207** | Similarly Situated | Jacyna Murray | 1421966 |
| **1208** | Similarly Situated | Peter Moses | 1421964 |
| **1209** | Similarly Situated | Aishah Mccutchen | 1421952 |
| **1210** | Similarly Situated | Nicole Lopez | 1421942 |
| **1211** | Similarly Situated | Joseph Klippel | 1421935 |
| **1212** | Similarly Situated | Julius Johnson | 1421927 |
| **1213** | Similarly Situated | Dayry Hernandez | 1421918 |
| **1214** | Similarly Situated | Terrance Harris | 1421911 |
| **1215** | Similarly Situated | Lauren Frommer | 1421889 |
| **1216** | Similarly Situated | Antonia Drake | 1421872 |
| **1217** | Similarly Situated | Michael Dogali | 1421870 |
| **1218** | Similarly Situated | Sia Cunningham | 1421854 |
| **1219** | Similarly Situated | Joshua Carson | 1421847 |
| **1220** | Similarly Situated | Brian Bastian | 1421828 |
| **1221** | Similarly Situated | Waheed Azeez | 1421824 |
| **1222** | Similarly Situated | Rhondu Forbes | 1421750 |
| **1223** | Similarly Situated | Chevis Harvey | 1421033 |
| **1224** | Similarly Situated | Taeshawn Bailey | 1419503 |
| **1225** | Similarly Situated | Marlon Fernandez | 1416126 |
| **1226** | Similarly Situated | Samuel Cesar | 1409354 |
| **1227** | Similarly Situated | Michelle Leslie | 1409041 |
| **1228** | Similarly Situated | Jacy Taylor | 1408474 |
| **1229** | Similarly Situated | Toshanna Kendall | 1405714 |
| **1230** | Similarly Situated | Malik Staggers | 1403994 |
| **1231** | Similarly Situated | Shakiayah Bryant | 1403835 |
| **1232** | Similarly Situated | Ruth Fandal Hodge | 1403349 |
| **1233** | Similarly Situated | Gregory Antoine | 1403325 |
| **1234** | Similarly Situated | Shanelle Virgil | 1402968 |
| **1235** | Similarly Situated | Sareeta Lodge | 1402839 |
| **1236** | Similarly Situated | Cornelius Greene | 1402402 |
| **1237** | Similarly Situated | Olene Smith | 1402399 |
| **1238** | Similarly Situated | Raymond Espino | 1402395 |
| **1239** | Similarly Situated | Latrice Maxwell | 1402384 |
| **1240** | Similarly Situated | Evelyn Irby | 1402379 |
| **1241** | Similarly Situated | Vernon Alonzo | 1402377 |
| **1242** | Similarly Situated | Ashley Samuel | 1402376 |
| **1243** | Similarly Situated | Amarjeet Singh | 1402369 |
| **1244** | Similarly Situated | Jerrison Lora | 1402366 |
| **1245** | Similarly Situated | Regina Williams | 1402362 |
| **1246** | Similarly Situated | Joseph Baker | 1402361 |
| **1247** | Similarly Situated | Joseph Squillaro | 1402338 |
| **1248** | Similarly Situated | Irving Cutler | 1402333 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| **1249** | Similarly Situated | Tinnee Anderson | 1402313 |
| **1250** | Similarly Situated | Hafizur Rahman | 1402309 |
| **1251** | Similarly Situated | Thomas Sollecito | 1402293 |
| **1252** | Similarly Situated | Christian Forero | 1402279 |
| **1253** | Similarly Situated | Ngina Lawrence | 1402277 |
| **1254** | Similarly Situated | Daniel Seraphin | 1402275 |
| **1255** | Similarly Situated | Terry Henry | 1402269 |
| **1256** | Similarly Situated | Shay Palmer | 1402265 |
| **1257** | Similarly Situated | Darnell Walcott | 1402251 |
| **1258** | Similarly Situated | Mercedes Hilton | 1402239 |
| **1259** | Similarly Situated | Vincent Smith Jr | 1402228 |
| **1260** | Similarly Situated | Louis Guglielmetti | 1402223 |
| **1261** | Similarly Situated | Laforteke Coldwell | 1402222 |
| **1262** | Similarly Situated | Janella Morgan | 1402215 |
| **1263** | Similarly Situated | Steve Francois | 1402207 |
| **1264** | Similarly Situated | David Saccente | 1402201 |
| **1265** | Similarly Situated | Eric Wilson | 1402193 |
| **1266** | Similarly Situated | Brian Saryian | 1402189 |
| **1267** | Similarly Situated | Dennard Wright | 1402187 |
| **1268** | Similarly Situated | Justin Ralph | 1402184 |
| **1269** | Similarly Situated | Jasmine Jonas | 1402180 |
| **1270** | Similarly Situated | Gyarnte Bee | 1401161 |
| **1271** | Similarly Situated | Kemi Faturoti | 1400837 |
| **1272** | Similarly Situated | Quadasia Holligan | 1400835 |
| **1273** | Similarly Situated | Natasha Constance | 1399055 |
| **1274** | Similarly Situated | Jonathan Knox | 1396187 |
| **1275** | Similarly Situated | Javel Rabel | 1393533 |
| **1276** | Similarly Situated | Shauna Hughes | 1393507 |
| **1277** | Similarly Situated | Arthur Beaufils | 1393483 |
| **1278** | Similarly Situated | Ronald Marte | 1392309 |
| **1279** | Similarly Situated | Mamie Speight | 1385684 |
| **1280** | Similarly Situated | Shenice Shay | 1359180 |
| **1281** | Similarly Situated | Kawana Osias | 1358676 |
| **1282** | Similarly Situated | Ashley Alston | 1358631 |
| **1283** | Similarly Situated | Odessa Williams-El | 1358354 |
| **1284** | Similarly Situated | Myshel Wimberly | 1357957 |
| **1285** | Similarly Situated | Willie Williams | 1357956 |
| **1286** | Similarly Situated | Kimwahn Washington | 1357954 |
| **1287** | Similarly Situated | Tracey Washington | 1357953 |
| **1288** | Similarly Situated | Cheleah Terry | 1357943 |
| **1289** | Similarly Situated | Peter Sollecito | 1357935 |
| **1290** | Similarly Situated | Jason Skeet | 1357931 |
| **1291** | Similarly Situated | Alexander Savino | 1357927 |
| **1292** | Similarly Situated | Stephen Rittenhouse Jr | 1357920 |
| **1293** | Similarly Situated | Janay Morris | 1357897 |
| **1294** | Similarly Situated | Martha Alegre | 1357893 |
| **1295** | Similarly Situated | Dollis Mcallister | 1357878 |
| **1296** | Similarly Situated | Brian Mayo | 1357877 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| **1297** | Similarly Situated | Eliu Marte | 1357874 |
| **1298** | Similarly Situated | Hillary Mark | 1357873 |
| **1299** | Similarly Situated | Tamara Julmisse | 1357850 |
| **1300** | Similarly Situated | Glenis Hidalgo-Davis | 1357844 |
| **1301** | Similarly Situated | Robert Heyward Iii | 1357842 |
| **1302** | Similarly Situated | Joseph Ferrante | 1357821 |
| **1303** | Similarly Situated | Marlene Fernandez | 1357820 |
| **1304** | Similarly Situated | Anthony Davis | 1357809 |
| **1305** | Similarly Situated | Jonathan Cumbo | 1357804 |
| **1306** | Similarly Situated | Jonathan Cofresi | 1357797 |
| **1307** | Similarly Situated | Denise Carter | 1357789 |
| **1308** | Similarly Situated | Robert Aitken | 1357766 |
| **1309** | Similarly Situated | Kerly Jeanlouis | 1355385 |
| **1310** | Similarly Situated | Danikwa Miller | 1351894 |
| **1311** | Similarly Situated | Bianka Walker | 1351839 |
| **1312** | Similarly Situated | Jameela Jefferson | 1351800 |
| **1313** | Similarly Situated | Marie Wall | 1351768 |
| **1314** | Similarly Situated | Miguelina Reyes | 1349413 |
| **1315** | Similarly Situated | Amirah Sarvis | 1347599 |
| **1316** | Similarly Situated | Kia Williams | 1346603 |
| **1317** | Similarly Situated | Lutha Hodge | 1345638 |
| **1318** | Similarly Situated | Ligia Polanco-Lee | 1343735 |
| **1319** | Similarly Situated | David Haynie Jr. | 1343472 |
| **1320** | Similarly Situated | Md Alam | 1343411 |
| **1321** | Similarly Situated | Delroy Gordon | 1343409 |
| **1322** | Similarly Situated | Patrina Hall-Madry | 1343404 |
| **1323** | Similarly Situated | Mary Cunningham | 1343403 |
| **1324** | Similarly Situated | George Celestin | 1343397 |
| **1325** | Similarly Situated | Jacob Rivers | 1343391 |
| **1326** | Similarly Situated | Salima Brathwaite | 1343388 |
| **1327** | Similarly Situated | Jose Nieves | 1343384 |
| **1328** | Similarly Situated | Dwayne James | 1343379 |
| **1329** | Similarly Situated | Chrystal Chambers | 1343376 |
| **1330** | Similarly Situated | Francesco Coniglio | 1343373 |
| **1331** | Similarly Situated | Nauvella Lacroix | 1343367 |
| **1332** | Similarly Situated | Michelle Rice | 1343366 |
| **1333** | Similarly Situated | Moneer Asratali | 1343364 |
| **1334** | Similarly Situated | Monica Johnson | 1343349 |
| **1335** | Similarly Situated | Dwayne Bradshaw | 1343344 |
| **1336** | Similarly Situated | Juliette Jordan | 1343341 |
| **1337** | Similarly Situated | Kanisha Hall | 1343340 |
| **1338** | Similarly Situated | Shaheed Vazquez | 1343327 |
| **1339** | Similarly Situated | Rashad Roberts | 1343320 |
| **1340** | Similarly Situated | Kenneth Haynes | 1343317 |
| **1341** | Similarly Situated | Darla Balukas | 1343316 |
| **1342** | Similarly Situated | Syed Maharab Shah | 1343313 |
| **1343** | Similarly Situated | Shakuwra Malcolm | 1343303 |
| **1344** | Similarly Situated | Chad Rowe | 1343299 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| **1345** | Similarly Situated | Lissette Waterman | 1343296 |
| **1346** | Similarly Situated | Chet Singh | 1343277 |
| **1347** | Similarly Situated | Miranda Witherspoon | 1343273 |
| **1348** | Similarly Situated | Drew Williams | 1343268 |
| **1349** | Similarly Situated | Marcella Sapp | 1343250 |
| **1350** | Similarly Situated | Albert Ferrari | 1343247 |
| **1351** | Similarly Situated | Nakeia Coakley | 1343243 |
| **1352** | Similarly Situated | Latoya Shuford | 1343233 |
| **1353** | Similarly Situated | Chante Stewart | 1343219 |
| **1354** | Similarly Situated | Hilda Herrera | 1343212 |
| **1355** | Similarly Situated | Conrad Harris | 1343210 |
| **1356** | Similarly Situated | Hector Figueroa Jr | 1343115 |
| **1357** | Similarly Situated | Stephanie Jackson | 1337438 |
| **1358** | Similarly Situated | Timothy Jolly | 1332921 |
| **1359** | Similarly Situated | Juan Gil | 1331415 |
| **1360** | Similarly Situated | Taino Plaza | 1331044 |
| **1361** | Similarly Situated | Hong Liu | 1329860 |
| **1362** | Similarly Situated | Betty Tutu | 1329497 |
| **1363** | Similarly Situated | Teela Haskins | 1329485 |
| **1364** | Similarly Situated | Saifuddin Iqbal | 1329460 |
| **1365** | Similarly Situated | Saskia Medford | 1329022 |
| **1366** | Similarly Situated | Maurice Dixon | 1328110 |
| **1367** | Similarly Situated | Steven Warrington | 1326924 |
| **1368** | Similarly Situated | Langford Henderson | 1326803 |
| **1369** | Similarly Situated | Shakeer Mitchell | 1325242 |
| **1370** | Similarly Situated | Jesus Torres | 1322371 |
| **1371** | Similarly Situated | Gregory Spruill | 1322361 |
| **1372** | Similarly Situated | Jonathan Pinnock | 1322336 |
| **1373** | Similarly Situated | Rodney Myles | 1322327 |
| **1374** | Similarly Situated | Ai Yun Mai | 1322308 |
| **1375** | Similarly Situated | Tanea Motes | 1322304 |
| **1376** | Similarly Situated | Daniel Leites | 1322301 |
| **1377** | Similarly Situated | Brian Joseph | 1322294 |
| **1378** | Similarly Situated | Jose Jimenez | 1322292 |
| **1379** | Similarly Situated | Jasmine Goss | 1322290 |
| **1380** | Similarly Situated | Timothy Hodges | 1322285 |
| **1381** | Similarly Situated | Shanita Guin | 1322274 |
| **1382** | Similarly Situated | Derrick Gary | 1322264 |
| **1383** | Similarly Situated | Daniel Garcia | 1322263 |
| **1384** | Similarly Situated | Monique Fyffe | 1322261 |
| **1385** | Similarly Situated | Daniel Dias | 1322251 |
| **1386** | Similarly Situated | Frank Delapaz | 1322247 |
| **1387** | Similarly Situated | Cynthea Cowan | 1322238 |
| **1388** | Similarly Situated | Chris Allen | 1322213 |
| **1389** | Similarly Situated | Jean Beaubrun | 1320968 |
| **1390** | Similarly Situated | James Mughal | 1318446 |
| **1391** | Similarly Situated | Francesca Ferraioli | 1318263 |
| **1392** | Similarly Situated | Danielle Jack | 1316832 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| **1393** | Similarly Situated | Richie Moonsammy | 1316290 |
| **1394** | Similarly Situated | Arvanny Almonte | 1313796 |
| **1395** | Similarly Situated | Kevin Alexander | 1312781 |
| **1396** | Similarly Situated | Shanequia Selby | 1311411 |
| **1397** | Similarly Situated | Saquan Mcrae | 1311404 |
| **1398** | Similarly Situated | Shakira Muhammad | 1310899 |
| **1399** | Similarly Situated | La-Quanda Johnson | 1310813 |
| **1400** | Similarly Situated | Michele Frederick | 1307711 |
| **1401** | Similarly Situated | Kadajah Sims | 1307003 |
| **1402** | Similarly Situated | Brian Morrison | 1305189 |
| **1403** | Similarly Situated | Linett Bell | 1303805 |
| **1404** | Similarly Situated | Leon Simon | 1303316 |
| **1405** | Similarly Situated | Christopher Roman | 1303307 |
| **1406** | Similarly Situated | Courtney Rogers | 1303304 |
| **1407** | Similarly Situated | George Robles | 1303302 |
| **1408** | Similarly Situated | Donald Ramos | 1303296 |
| **1409** | Similarly Situated | Debra Paige | 1303288 |
| **1410** | Similarly Situated | William Miller | 1303279 |
| **1411** | Similarly Situated | David Medina | 1303275 |
| **1412** | Similarly Situated | Freya Means | 1303274 |
| **1413** | Similarly Situated | Kevin Marin | 1303271 |
| **1414** | Similarly Situated | Michelle Lee | 1303266 |
| **1415** | Similarly Situated | Janae Gilbert | 1303262 |
| **1416** | Similarly Situated | Swaggart Julien | 1303261 |
| **1417** | Similarly Situated | Katena Isaac | 1303254 |
| **1418** | Similarly Situated | Kenneth Hood II | 1303248 |
| **1419** | Similarly Situated | Michael Giwa | 1303241 |
| **1420** | Similarly Situated | Addjadee Garnett | 1303238 |
| **1421** | Similarly Situated | David Cornish | 1303213 |
| **1422** | Similarly Situated | Robert Ackerman | 1303193 |
| **1423** | Similarly Situated | Abu Jahid | 1297647 |
| **1424** | Similarly Situated | Shaine Mc Lauren | 1291851 |
| **1425** | Similarly Situated | Sharema Hill | 1291841 |
| **1426** | Similarly Situated | Thomosene Crowder-Canty | 1291837 |
| **1427** | Similarly Situated | Kristine Fisher | 1291389 |
| **1428** | Similarly Situated | Lynmarie Torres | 1289702 |
| **1429** | Similarly Situated | Lakesha Williams | 1289089 |
| **1430** | Similarly Situated | Nekeisha Delapenha | 1288987 |
| **1431** | Similarly Situated | Latoya Starks | 1286835 |
| **1432** | Similarly Situated | Theodore Roberts | 1286825 |
| **1433** | Similarly Situated | Julio Mulfort | 1286815 |
| **1434** | Similarly Situated | Lennox Moodie | 1286814 |
| **1435** | Similarly Situated | David Mccallum | 1286813 |
| **1436** | Similarly Situated | Kai Leung | 1286804 |
| **1437** | Similarly Situated | Zurelys Lantigua | 1286803 |
| **1438** | Similarly Situated | Porscha Holland | 1286797 |
| **1439** | Similarly Situated | Marchele Franklin | 1286790 |
| **1440** | Similarly Situated | Claude Fleurimond | 1286789 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| **1441** | Similarly Situated | Krystal Charles | 1286785 |
| **1442** | Similarly Situated | Deborah Carter | 1286784 |
| **1443** | Similarly Situated | Dexter Bubb | 1286780 |
| **1444** | Similarly Situated | Jason Avila | 1286776 |
| **1445** | Similarly Situated | Leshonda Wilson | 1286388 |
| **1446** | Similarly Situated | Lowell Cameron | 1286387 |
| **1447** | Similarly Situated | Ariel Anthony | 1282740 |
| **1448** | Similarly Situated | Ronnie Vargas | 1281093 |
| **1449** | Similarly Situated | Kervin Henry | 1280726 |
| **1450** | Similarly Situated | Christina Peduto | 1279659 |
| **1451** | Similarly Situated | Lakayla Ramos | 1278606 |
| **1452** | Similarly Situated | Shannon Samuel | 1274752 |
| **1453** | Similarly Situated | Adrian Houlder | 1274749 |
| **1454** | Similarly Situated | Kitoye Wariboko | 1274595 |
| **1455** | Similarly Situated | Rolanda Wright | 1274393 |
| **1456** | Similarly Situated | Jasmine Francis | 1273411 |
| **1457** | Similarly Situated | Ronald Orilus | 1273005 |
| **1458** | Similarly Situated | Yuhui Huang | 1272800 |
| **1459** | Similarly Situated | Sharrone Turner | 1272619 |
| **1460** | Similarly Situated | Sherri Cook | 1272615 |
| **1461** | Similarly Situated | Franklin Taveras | 1272612 |
| **1462** | Similarly Situated | Harold Santiago | 1272604 |
| **1463** | Similarly Situated | Leo Roland | 1272602 |
| **1464** | Similarly Situated | Danielle Priddee | 1272599 |
| **1465** | Similarly Situated | Ibrahim Mohammed | 1272584 |
| **1466** | Similarly Situated | Edward Mickel | 1272583 |
| **1467** | Similarly Situated | Bryan Greene | 1272565 |
| **1468** | Similarly Situated | Luis Galan | 1272562 |
| **1469** | Similarly Situated | Tiffany Fleming | 1272560 |
| **1470** | Similarly Situated | Courtney Corley | 1272552 |
| **1471** | Similarly Situated | Jackie Burrell | 1272545 |
| **1472** | Similarly Situated | Daniel Blanco | 1272541 |
| **1473** | Similarly Situated | Kevin Bishop | 1272540 |
| **1474** | Similarly Situated | Fanny Osborne | 1272533 |
| **1475** | Similarly Situated | Cathy Lafleur | 1272230 |
| **1476** | Similarly Situated | Laurent Aladin | 1272228 |
| **1477** | Similarly Situated | O'Neil Lawson | 1271886 |
| **1478** | Similarly Situated | Erica Guerrero | 1271452 |
| **1479** | Similarly Situated | Tiffany Guzman | 1268353 |
| **1480** | Similarly Situated | Nicole Freckleton | 1267365 |
| **1481** | Similarly Situated | Ann Mcfield | 1227854 |
| **1482** | Similarly Situated | Wellin Cruz De La Cruz | 1227158 |
| **1483** | Similarly Situated | Tameika Hawkins | 1222144 |
| **1484** | Similarly Situated | Kenywn Richards | 1222141 |
| **1485** | Similarly Situated | Darvin Sosa | 1222139 |
| **1486** | Similarly Situated | Kenya Washington | 1222101 |
| **1487** | Similarly Situated | Natasha Thompson | 1222097 |
| **1488** | Similarly Situated | Keisha Thomas | 1222096 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| **1489** | Similarly Situated | Sean Smith | 1222091 |
| **1490** | Similarly Situated | Elizabeth-Ann Sinkler | 1222090 |
| **1491** | Similarly Situated | Jose Reyes | 1222081 |
| **1492** | Similarly Situated | Adeerah Pride | 1222079 |
| **1493** | Similarly Situated | Jacqueline Perez | 1222078 |
| **1494** | Similarly Situated | Verdessa Mcphaul | 1222070 |
| **1495** | Similarly Situated | Troy Mayers | 1222065 |
| **1496** | Similarly Situated | Carlos Lorenzana | 1222060 |
| **1497** | Similarly Situated | Kristina Jordan | 1222053 |
| **1498** | Similarly Situated | Kristal Jeremiah | 1222049 |
| **1499** | Similarly Situated | Marcus Isaac | 1222047 |
| **1500** | Similarly Situated | Lynaiah Ingram | 1222046 |
| **1501** | Similarly Situated | Jarrett Hamilton | 1222039 |
| **1502** | Similarly Situated | James Finucane | 1222034 |
| **1503** | Similarly Situated | Rosangela Fernandez | 1222032 |
| **1504** | Similarly Situated | Emanuell Alphonse | 1222006 |
| **1505** | Similarly Situated | Jonathan Reyes | 1221585 |
| **1506** | Similarly Situated | Kara Brown | 1216561 |
| **1507** | Similarly Situated | Aldo Cruz De La Cruz | 1215999 |
| **1508** | Similarly Situated | Gregory Terry | 1215508 |
| **1509** | Similarly Situated | Tanesha Smith | 1215504 |
| **1510** | Similarly Situated | Jerrel Mitchell | 1215470 |
| **1511** | Similarly Situated | Marlon Grant | 1215448 |
| **1512** | Similarly Situated | Kimora Baldwin | 1215415 |
| **1513** | Similarly Situated | Samara Hicks | 1215318 |
| **1514** | Similarly Situated | Tiffany Walker | 1212933 |
| **1515** | Similarly Situated | Raymond Serrano | 1211290 |
| **1516** | Similarly Situated | Joshua Lewis | 1210223 |
| **1517** | Similarly Situated | Ernest Fong | 1210097 |
| **1518** | Similarly Situated | Christina Dean | 1209782 |
| **1519** | Similarly Situated | Eron Augustus | 1209469 |
| **1520** | Similarly Situated | Michael Ly | 1209405 |
| **1521** | Similarly Situated | Stanley Delva | 1209402 |
| **1522** | Similarly Situated | Tyneka Greene | 1209357 |
| **1523** | Similarly Situated | Johneatha Graham | 1207525 |
| **1524** | Similarly Situated | Deena Brunson | 1204809 |
| **1525** | Similarly Situated | Marc Felder | 1203825 |
| **1526** | Similarly Situated | Sk Hossain | 1200384 |
| **1527** | Similarly Situated | Nichol Dark | 1197619 |
| **1528** | Similarly Situated | Princess Masso Yaba | 1196377 |
| **1529** | Similarly Situated | Lauren Santiago | 1195695 |
| **1530** | Similarly Situated | Daniel Tineo | 1195606 |
| **1531** | Similarly Situated | Kalvin Sosoo | 1194238 |
| **1532** | Similarly Situated | Barbara Virella | 1186754 |
| **1533** | Similarly Situated | Mershana Simmons | 1179640 |
| **1534** | Similarly Situated | Josephine Njoku | 1169602 |
| **1535** | Similarly Situated | Latoyia Myrick | 1166877 |
| **1536** | Similarly Situated | Joe Lopez | 1165386 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| **1537** | Similarly Situated | Sheronda Mcdoward | 1165302 |
| **1538** | Similarly Situated | Md Uddin | 1165282 |
| **1539** | Similarly Situated | Melissa Blount | 1165218 |
| **1540** | Similarly Situated | Deanna Del Rio | 1165177 |
| **1541** | Similarly Situated | Jassmin Myrick | 1165038 |
| **1542** | Similarly Situated | Ariel Rodriguez | 1164679 |
| **1543** | Similarly Situated | Dawn Rosario | 1162942 |
| **1544** | Similarly Situated | Shakea Smith | 1161116 |
| **1545** | Similarly Situated | Tiffany John | 1160855 |
| **1546** | Similarly Situated | Monique Samuel | 1160269 |
| **1547** | Similarly Situated | Melisa Gordon | 1158105 |
| **1548** | Similarly Situated | Shameka Mitchell | 1158074 |
| **1549** | Similarly Situated | Fary Luna | 1156186 |
| **1550** | Similarly Situated | Monica Andon | 1154957 |
| **1551** | Similarly Situated | Razia Begum | 1150957 |
| **1552** | Similarly Situated | Mathew Joseph | 1150898 |
| **1553** | Similarly Situated | Aston Lee | 1150486 |
| **1554** | Similarly Situated | Valerie Pitter-Young | 1146776 |
| **1555** | Similarly Situated | Cassandra Oxley | 1146141 |
| **1556** | Similarly Situated | Erica Otero | 1144864 |
| **1557** | Similarly Situated | Moses Peters | 1144808 |
| **1558** | Similarly Situated | Sharnette Conyers | 1142202 |
| **1559** | Similarly Situated | Ameerah Bonaparte | 1142195 |
| **1560** | Similarly Situated | Roberto Camacho | 1142022 |
| **1561** | Similarly Situated | Malissa Foster | 1142009 |
| **1562** | Similarly Situated | Eric Smith | 1141978 |
| **1563** | Similarly Situated | Jose Pumarejo | 1141965 |
| **1564** | Similarly Situated | Michael Modeste | 1141954 |
| **1565** | Similarly Situated | Robert Mcdonald Jr | 1141951 |
| **1566** | Similarly Situated | Kianah Johnson | 1141937 |
| **1567** | Similarly Situated | Alexis Huston | 1141933 |
| **1568** | Similarly Situated | Sonya Freeman | 1141920 |
| **1569** | Similarly Situated | Kristileigh Elleby Mcneil | 1141916 |
| **1570** | Similarly Situated | David Delmoral | 1141914 |
| **1571** | Similarly Situated | Javar Cheatham | 1141907 |
| **1572** | Similarly Situated | Katricia Chandler | 1141905 |
| **1573** | Similarly Situated | Shane Blackwell | 1141892 |
| **1574** | Similarly Situated | Vanel Abbott | 1141882 |
| **1575** | Similarly Situated | Nicole James | 1141855 |
| **1576** | Similarly Situated | Crystal Milliner | 1141837 |
| **1577** | Similarly Situated | John Clynch | 1141771 |
| **1578** | Similarly Situated | Jonel Lalin | 1141733 |
| **1579** | Similarly Situated | Jaquon Pickwood | 1141727 |
| **1580** | Similarly Situated | Christian Robertson | 1141694 |
| **1581** | Similarly Situated | Adriana Aponte | 1139328 |
| **1582** | Similarly Situated | Joseph Trumpy | 1138157 |
| **1583** | Similarly Situated | Shana Evans | 1137678 |
| **1584** | Similarly Situated | Shanell Harris | 1136398 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| **1585** | Similarly Situated | James Parker | 1135699 |
| **1586** | Similarly Situated | Anthony Caban | 1133191 |
| **1587** | Similarly Situated | Shaquaya Palmer | 1132445 |
| **1588** | Similarly Situated | Larry Shannon | 1129278 |
| **1589** | Similarly Situated | Jacqueline Grant | 1127927 |
| **1590** | Similarly Situated | Danita Showers | 1127559 |
| **1591** | Similarly Situated | Latasia White | 1126000 |
| **1592** | Similarly Situated | Jose Nieves | 1125424 |
| **1593** | Similarly Situated | Dylek Tyson | 1125419 |
| **1594** | Similarly Situated | Afiya Mitchell | 1125382 |
| **1595** | Similarly Situated | Jarlen Hudson | 1125061 |
| **1596** | Similarly Situated | Bronoski Jean-Philippe | 1125055 |
| **1597** | Similarly Situated | Sophia Chase | 1125041 |
| **1598** | Similarly Situated | Rashida King | 1124975 |
| **1599** | Similarly Situated | Amanda Martin | 1124949 |
| **1600** | Similarly Situated | Andre Watson | 1123242 |
| **1601** | Similarly Situated | Jennie Thompson | 1123185 |
| **1602** | Similarly Situated | Robert Parchment Jr | 1123183 |
| **1603** | Similarly Situated | Erica Ortiz | 1123181 |
| **1604** | Similarly Situated | Syrena Mitchell | 1123167 |
| **1605** | Similarly Situated | Jacqueline Mitchell | 1123166 |
| **1606** | Similarly Situated | Timothy Mccabe | 1123161 |
| **1607** | Similarly Situated | Berthony Jeanlouis | 1123144 |
| **1608** | Similarly Situated | Darius Gray | 1123133 |
| **1609** | Similarly Situated | Cameau Destine | 1123116 |
| **1610** | Similarly Situated | Kyanna Browne | 1123088 |
| **1611** | Similarly Situated | Kenneth Mbalewe | 1119476 |
| **1612** | Similarly Situated | Latoya Ratchford | 1119423 |
| **1613** | Similarly Situated | Genice Gonzalez | 1118589 |
| **1614** | Similarly Situated | Ronishia Kearse | 1118587 |
| **1615** | Similarly Situated | Peter Oghagbon | 1118425 |
| **1616** | Similarly Situated | Atiya Banks | 1118363 |
| **1617** | Similarly Situated | Shelly Beaton | 1116341 |
| **1618** | Similarly Situated | Grace Tobin | 1112521 |
| **1619** | Similarly Situated | Rong Gao Zeng | 1112490 |
| **1620** | Similarly Situated | Christian Peralta | 1112476 |
| **1621** | Similarly Situated | Stephen Ohannessian | 1112472 |
| **1622** | Similarly Situated | Gay Moncrieffe | 1112469 |
| **1623** | Similarly Situated | Lekeith Lewis | 1112464 |
| **1624** | Similarly Situated | Elizabeth King | 1112458 |
| **1625** | Similarly Situated | Zachary Johnson | 1112456 |
| **1626** | Similarly Situated | Waylon Gooding | 1112448 |
| **1627** | Similarly Situated | Sarita Chapple | 1112436 |
| **1628** | Similarly Situated | Ian Chapman | 1112435 |
| **1629** | Similarly Situated | Angelique Carter | 1112434 |
| **1630** | Similarly Situated | Marva Branche | 1112430 |
| **1631** | Similarly Situated | Winford Bellamy Jr | 1112426 |
| **1632** | Similarly Situated | Ahmad Bader | 1111891 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| **1633** | Similarly Situated | Ashlee Mccolgan | 1110314 |
| **1634** | Similarly Situated | Humphrey Simson | 1108012 |
| **1635** | Similarly Situated | Taqiyya Young | 1106486 |
| **1636** | Similarly Situated | Milton Valerio Sosa | 1106479 |
| **1637** | Similarly Situated | Cheryl Taylor | 1106472 |
| **1638** | Similarly Situated | Vanilla Singletary | 1106459 |
| **1639** | Similarly Situated | Christopher Rizzotti | 1106442 |
| **1640** | Similarly Situated | Mario Pullum | 1106437 |
| **1641** | Similarly Situated | Jennifer Price | 1106436 |
| **1642** | Similarly Situated | Tamare Orilus | 1106429 |
| **1643** | Similarly Situated | Simone Mitchell | 1106421 |
| **1644** | Similarly Situated | Joseph Messina | 1106418 |
| **1645** | Similarly Situated | Christopher Lopez | 1106406 |
| **1646** | Similarly Situated | Kent Lee | 1106399 |
| **1647** | Similarly Situated | Jainai Kranwinkle | 1106398 |
| **1648** | Similarly Situated | Marcel Jones | 1106394 |
| **1649** | Similarly Situated | Melvin Hird | 1106385 |
| **1650** | Similarly Situated | Henry Gibbs | 1106375 |
| **1651** | Similarly Situated | Martina Galvan | 1106374 |
| **1652** | Similarly Situated | Vincent Firsching Jr | 1106369 |
| **1653** | Similarly Situated | Augusto Delarosa | 1106361 |
| **1654** | Similarly Situated | Anthony Dantzler | 1106358 |
| **1655** | Similarly Situated | Brian Chin | 1106352 |
| **1656** | Similarly Situated | Alesia Cannon | 1106348 |
| **1657** | Similarly Situated | Joseph Franco Iii | 1106076 |
| **1658** | Similarly Situated | Ryan Lander | 1104539 |
| **1659** | Similarly Situated | Christian Doninelli | 1104121 |
| **1660** | Similarly Situated | Derek Washington | 1099956 |
| **1661** | Similarly Situated | Melissa Paul | 1099727 |
| **1662** | Similarly Situated | Randy Grant | 1099707 |
| **1663** | Similarly Situated | Christina Drayton | 1099455 |
| **1664** | Similarly Situated | Bertha Geradeau | 1096639 |
| **1665** | Similarly Situated | Denise Poole | 1096500 |
| **1666** | Similarly Situated | Suzeth Orr | 1096485 |
| **1667** | Similarly Situated | Jean Luxama | 1096215 |
| **1668** | Similarly Situated | Latisha Rice | 1096131 |
| **1669** | Similarly Situated | Cennetta Gipson | 1096106 |
| **1670** | Similarly Situated | Travis Leitch | 1095717 |
| **1671** | Similarly Situated | Paul Vitjathorn | 1093633 |
| **1672** | Similarly Situated | Tracey Turner | 1092860 |
| **1673** | Similarly Situated | Tina Stokes | 1092855 |
| **1674** | Similarly Situated | Maria C Soto | 1092853 |
| **1675** | Similarly Situated | Lenora Simmons | 1092851 |
| **1676** | Similarly Situated | John Santiago | 1092846 |
| **1677** | Similarly Situated | Ricardo Perez | 1092833 |
| **1678** | Similarly Situated | Zeus Peng | 1092832 |
| **1679** | Similarly Situated | Mark Mohr | 1092821 |
| **1680** | Similarly Situated | Desiree Mckenney | 1092819 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| **1681** | Similarly Situated | Jose Ledesma Jr | 1092812 |
| **1682** | Similarly Situated | Shonta Johnson | 1092803 |
| **1683** | Similarly Situated | Christopher Jackson Jr | 1092799 |
| **1684** | Similarly Situated | Bernabe Herrera | 1092794 |
| **1685** | Similarly Situated | Jon Guiden | 1092790 |
| **1686** | Similarly Situated | Ann-Marie Geiger | 1092783 |
| **1687** | Similarly Situated | Shirley Dominguez | 1092774 |
| **1688** | Similarly Situated | Tysheen Daniels | 1092766 |
| **1689** | Similarly Situated | Thomas Cosentino | 1092763 |
| **1690** | Similarly Situated | Thomas Altieri Jr | 1092749 |
| **1691** | Similarly Situated | Robert Adelmann | 1092747 |
| **1692** | Similarly Situated | Yesside Oppenheimer | 1092236 |
| **1693** | Similarly Situated | Yetzirah Castro | 1090609 |
| **1694** | Similarly Situated | Tika Long | 1089844 |
| **1695** | Similarly Situated | George Rojas | 1089203 |
| **1696** | Similarly Situated | Anthony Synsmir | 1089198 |
| **1697** | Similarly Situated | Alima Yakubu | 1087471 |
| **1698** | Similarly Situated | Quincy Francis | 1086791 |
| **1699** | Similarly Situated | Javier Rubio | 1085917 |
| **1700** | Similarly Situated | Barbara Lacrete | 1085308 |
| **1701** | Similarly Situated | Morris Wilson Jr | 1085266 |
| **1702** | Similarly Situated | Andrea Stewart | 1085117 |
| **1703** | Similarly Situated | Henry Rafferty Iv | 1084742 |
| **1704** | Similarly Situated | Kory Peters | 1084738 |
| **1705** | Similarly Situated | Melissa Geddie | 1084027 |
| **1706** | Similarly Situated | Terrell Braddox | 1081225 |
| **1707** | Similarly Situated | Sonya Jeter | 1080300 |
| **1708** | Similarly Situated | Michelle Williams | 1080266 |
| **1709** | Similarly Situated | Leroy Tolliver Jr | 1080128 |
| **1710** | Similarly Situated | Mohammed Islam | 1079830 |
| **1711** | Similarly Situated | Exsonn Fernandez | 1079824 |
| **1712** | Similarly Situated | Jamie Allen | 1079820 |
| **1713** | Similarly Situated | Cherita Johnson | 1079613 |
| **1714** | Similarly Situated | Jodi Carter-Gordon | 1079572 |
| **1715** | Similarly Situated | Fabian Perez | 1079513 |
| **1716** | Similarly Situated | Alex Johnson | 1079234 |
| **1717** | Similarly Situated | Michelle Mckain | 1079202 |
| **1718** | Similarly Situated | Davon Monestine | 1079200 |
| **1719** | Similarly Situated | Christine Daly | 1078566 |
| **1720** | Similarly Situated | Donisha Thompson | 1078374 |
| **1721** | Similarly Situated | Mauricio Londono | 1078371 |
| **1722** | Similarly Situated | Ezra Leon | 1078347 |
| **1723** | Similarly Situated | Katia Leon | 1078336 |
| **1724** | Similarly Situated | Rodney Mcqueen | 1078328 |
| **1725** | Similarly Situated | Robert Venechanos | 1078300 |
| **1726** | Similarly Situated | Michael Lynch | 1078297 |
| **1727** | Similarly Situated | Nikolaos Spiris | 1078193 |
| **1728** | Similarly Situated | Norda Samuels | 1077791 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| **1729** | Similarly Situated | Teshuni Baker | 1077714 |
| **1730** | Similarly Situated | Denise Aziz | 1076870 |
| **1731** | Similarly Situated | Luther Keys | 1073347 |
| **1732** | Similarly Situated | Rohana King | 1070055 |
| **1733** | Similarly Situated | Marselo Mejia | 1067885 |
| **1734** | Similarly Situated | Tahniqua Denny | 1067710 |
| **1735** | Similarly Situated | James Poluscar | 1067694 |
| **1736** | Similarly Situated | Mindaugas Maleckas | 1067526 |
| **1737** | Similarly Situated | Cherelle Butler | 1065976 |
| **1738** | Similarly Situated | Binta Roberts | 1064663 |
| **1739** | Similarly Situated | Fateema White | 1064043 |
| **1740** | Similarly Situated | Nicole Walcott | 1064041 |
| **1741** | Similarly Situated | Mezinski Merilus | 1063663 |
| **1742** | Similarly Situated | Daniel Lee | 1063643 |
| **1743** | Similarly Situated | Elaine Baez | 1063555 |
| **1744** | Similarly Situated | Ashley Neely | 1063124 |
| **1745** | Similarly Situated | Thauna Gaskin | 1062784 |
| **1746** | Similarly Situated | Antonia Colon | 1061496 |
| **1747** | Similarly Situated | Danisha Zabramba | 1060884 |
| **1748** | Similarly Situated | Tawanna Williams | 1060366 |
| **1749** | Similarly Situated | Wendy Woodard | 1059900 |
| **1750** | Similarly Situated | Denise Williams | 1059587 |
| **1751** | Similarly Situated | Josephine Peterson | 1059096 |
| **1752** | Similarly Situated | Pamela Parsley | 1059091 |
| **1753** | Similarly Situated | Raynaldo Persad | 1059079 |
| **1754** | Similarly Situated | Madeline Nogueras | 1059075 |
| **1755** | Similarly Situated | Kathia Hyman | 1059072 |
| **1756** | Similarly Situated | Maria Audelo | 1058954 |
| **1757** | Similarly Situated | Erle Gunther | 1058949 |
| **1758** | Similarly Situated | Wagner Conti | 1057226 |
| **1759** | Similarly Situated | Tameeka Downes | 1057211 |
| **1760** | Similarly Situated | Caroline Bolanos-Matthews | 1057201 |
| **1761** | Similarly Situated | Daron Charles | 1057193 |
| **1762** | Similarly Situated | Leslie Robinson | 1057154 |
| **1763** | Similarly Situated | Shantal Mitchell | 1055554 |
| **1764** | Similarly Situated | Ronald Sadowski | 1055339 |
| **1765** | Similarly Situated | Steven Christian | 1055337 |
| **1766** | Similarly Situated | Tiffany Dunson-Chandler | 1055326 |
| **1767** | Similarly Situated | Julio Diaz | 1055324 |
| **1768** | Similarly Situated | Tashana Lindsay-Smith | 1055300 |
| **1769** | Similarly Situated | Rhonda Ruiz | 1055297 |
| **1770** | Similarly Situated | Marsha Cusaac | 1055290 |
| **1771** | Similarly Situated | Bridget Esposito | 1055285 |
| **1772** | Similarly Situated | Roy Daif | 1055283 |
| **1773** | Similarly Situated | Kareen Brown | 1055255 |
| **1774** | Similarly Situated | Julesa Levan | 1054928 |
| **1775** | Similarly Situated | Vanessa Chase | 1051803 |
| **1776** | Similarly Situated | Jason Fernandez | 1051787 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| **1777** | Similarly Situated | Kerion Cohall | 1051760 |
| **1778** | Similarly Situated | Casey Diamond | 1051751 |
| **1779** | Similarly Situated | Lazette Jack | 1050555 |
| **1780** | Similarly Situated | Wayne Petry | 1048749 |
| **1781** | Similarly Situated | Faisal Zahroof | 1048675 |
| **1782** | Similarly Situated | Shannon Langford | 1047812 |
| **1783** | Similarly Situated | La-Kiesha Wamer | 1047267 |
| **1784** | Similarly Situated | Randy Miller | 1047166 |
| **1785** | Similarly Situated | Gary Williams | 1047150 |
| **1786** | Similarly Situated | Kenya Oliver | 1047140 |
| **1787** | Similarly Situated | Kevin Roulston | 1047139 |
| **1788** | Similarly Situated | Jacqueline Perez | 1047134 |
| **1789** | Similarly Situated | Paul Scott | 1047130 |
| **1790** | Similarly Situated | Lissette Rodriguez | 1047075 |
| **1791** | Similarly Situated | Armando Almodovar | 1047012 |
| **1792** | Similarly Situated | Claudia Botero | 1047005 |
| **1793** | Similarly Situated | Thraun Dow | 1046994 |
| **1794** | Similarly Situated | Tyiesha Cottle | 1046991 |
| **1795** | Similarly Situated | Johnny Giammarino | 1046988 |
| **1796** | Similarly Situated | Derrick Louis | 1046617 |
| **1797** | Similarly Situated | Shyremia Martin | 1044826 |
| **1798** | Similarly Situated | John King | 1044817 |
| **1799** | Similarly Situated | Ruby Koshy | 1044795 |
| **1800** | Similarly Situated | Tashanna Timberlake | 1044793 |
| **1801** | Similarly Situated | Andre Mccorkle | 1044780 |
| **1802** | Similarly Situated | Norman Lee | 1044779 |
| **1803** | Similarly Situated | Dante Middlebrooks | 1044772 |
| **1804** | Similarly Situated | Benjamin Rivera | 1044769 |
| **1805** | Similarly Situated | Towanda Reuben | 1044759 |
| **1806** | Similarly Situated | Clifford Michel | 1044756 |
| **1807** | Similarly Situated | Adam Tirado | 1044754 |
| **1808** | Similarly Situated | James Colon | 1044752 |
| **1809** | Similarly Situated | Margaret Henry | 1044748 |
| **1810** | Similarly Situated | Sandra Thomas | 1041576 |
| **1811** | Similarly Situated | Liza Luna | 1039515 |
| **1812** | Similarly Situated | Andre Martin | 1039399 |
| **1813** | Similarly Situated | Shirlondra Golden | 1039074 |
| **1814** | Similarly Situated | William Dye | 1039030 |
| **1815** | Similarly Situated | Narah Charles | 1039015 |
| **1816** | Similarly Situated | Shwanna Blocker | 1039008 |
| **1817** | Similarly Situated | Zoraya Corredor | 1038992 |
| **1818** | Similarly Situated | September Doss | 1038735 |
| **1819** | Similarly Situated | Carmin Kalil | 1038291 |
| **1820** | Similarly Situated | Sherene Sewell | 1038219 |
| **1821** | Similarly Situated | John Hernandez | 1037607 |
| **1822** | Similarly Situated | Latesha Rogers | 1033827 |
| **1823** | Similarly Situated | Frank Miller | 1029966 |
| **1824** | Similarly Situated | Kevin Brown | 1028577 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| **1825** | Similarly Situated | Cleo Boyce | 1028576 |
| **1826** | Similarly Situated | Harry Flores | 1027160 |
| **1827** | Similarly Situated | Lorenzo Phillips | 1026596 |
| **1828** | Similarly Situated | Allen Streetman | 1026590 |
| **1829** | Similarly Situated | Elizabeth Dandridge | 1026589 |
| **1830** | Similarly Situated | Marc Pollock | 1026578 |
| **1831** | Similarly Situated | Jose Mera | 1026562 |
| **1832** | Similarly Situated | Ioannis Vartholomeos | 1026558 |
| **1833** | Similarly Situated | Renarta Warren | 1026557 |
| **1834** | Similarly Situated | Shakema Powell | 1026544 |
| **1835** | Similarly Situated | Marguerite Portes | 1026537 |
| **1836** | Similarly Situated | Anthony Spiotta | 1026268 |
| **1837** | Similarly Situated | Jerzy Skupien | 1025934 |
| **1838** | Similarly Situated | Trina Mccain | 1025927 |
| **1839** | Similarly Situated | Tammy Mcgovern | 1025917 |
| **1840** | Similarly Situated | Susan Mohr | 1025648 |
| **1841** | Similarly Situated | Zatone Harper | 1025645 |
| **1842** | Similarly Situated | Roberto Gonzalez | 1025618 |
| **1843** | Similarly Situated | Fred Barnes | 1025616 |
| **1844** | Similarly Situated | Patrick Joseph | 1025598 |
| **1845** | Similarly Situated | Shaneta Bond | 1025405 |
| **1846** | Similarly Situated | Maxine Kerr | 1024863 |
| **1847** | Similarly Situated | Alexander Gomez | 1024584 |
| **1848** | Similarly Situated | Ingrid Williams | 1024223 |
| **1849** | Similarly Situated | Jonathan Brito | 1024028 |
| **1850** | Similarly Situated | Koryelle Cameron | 1023982 |
| **1851** | Similarly Situated | Jennifer Bernard | 1023955 |
| **1852** | Similarly Situated | Oluwasegun Akinlade | 1023858 |
| **1853** | Similarly Situated | Shanee Mitchell | 1022086 |
| **1854** | Similarly Situated | Auria Pineda | 1021708 |
| **1855** | Similarly Situated | Emmanuel Cheron | 1021486 |
| **1856** | Similarly Situated | Teneya Scurry | 1020420 |
| **1857** | Similarly Situated | Johnniemay Witcher | 1020300 |
| **1858** | Similarly Situated | Chance Peay | 1020290 |
| **1859** | Similarly Situated | William Clark Jr | 1020266 |
| **1860** | Similarly Situated | Lakia Taylor | 1018819 |
| **1861** | Similarly Situated | Richard Irving | 1018091 |
| **1862** | Similarly Situated | Benita Sims | 1017422 |
| **1863** | Similarly Situated | Mary Blount | 1017351 |
| **1864** | Similarly Situated | Iyanta Bowen | 1017256 |
| **1865** | Similarly Situated | Shaquana Owens | 1012470 |
| **1866** | Similarly Situated | Tameka Lowe | 1012350 |
| **1867** | Similarly Situated | Joseph Mascia | 1012206 |
| **1868** | Similarly Situated | Felicia Smith | 1012204 |
| **1869** | Similarly Situated | Antwan Britton | 1012195 |
| **1870** | Similarly Situated | Tiffany Rankins | 1012162 |
| **1871** | Similarly Situated | Ainsworth Rodney | 1012161 |
| **1872** | Similarly Situated | Zenobia Robinson | 1012153 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| **1873** | Similarly Situated | Ivan Lowe | 1012145 |
| **1874** | Similarly Situated | Lizzette Bahr | 1012123 |
| **1875** | Similarly Situated | Sebastian Ross | 1012115 |
| **1876** | Similarly Situated | Shakema Proudfoot | 1012109 |
| **1877** | Similarly Situated | Alessandro Tortorici | 1009474 |
| **1878** | Similarly Situated | Tykisha Williams | 1009468 |
| **1879** | Similarly Situated | Tynania Briggs | 1009325 |
| **1880** | Similarly Situated | Cherrelle Davis | 1009323 |
| **1881** | Similarly Situated | Sheaniqua Carty | 1008765 |
| **1882** | Similarly Situated | Tiffany Battle | 1006926 |
| **1883** | Similarly Situated | Robert Boom | 1005186 |
| **1884** | Similarly Situated | Nicole Middleton | 1004054 |
| **1885** | Similarly Situated | Shatasia Little | 1002088 |
| **1886** | Similarly Situated | Shaun Coleman | 1001276 |
| **1887** | Similarly Situated | Patricia Ross | 1001267 |
| **1888** | Similarly Situated | Evelyn Onofre-Sanchez | 1001257 |
| **1889** | Similarly Situated | Steve Nelson | 1000979 |
| **1890** | Similarly Situated | Andrea Baptista | 1000532 |
| **1891** | Similarly Situated | Ileana Ovalle | 1000512 |
| **1892** | Similarly Situated | Angel Sanchez | 1000482 |
| **1893** | Similarly Situated | Shanell Robinson | 1000480 |
| **1894** | Similarly Situated | Oladipo Salako | 1000477 |
| **1895** | Similarly Situated | Kamora Mcmoore | 1000475 |
| **1896** | Similarly Situated | Veronica Rymer | 1000453 |
| **1897** | Similarly Situated | Christopher Kinloch | 1000236 |
| **1898** | Similarly Situated | Anthony Walcott | 1000231 |
| **1899** | Similarly Situated | Jason Bitetti | 1000214 |
| **1900** | Similarly Situated | Tiffany Jordan | 1000201 |
| **1901** | Similarly Situated | Tahishia Fortune | 1000194 |
| **1902** | Similarly Situated | Joseph Fina | 1000190 |
| **1903** | Similarly Situated | Alvin Gallardo | 1000182 |
| **1904** | Similarly Situated | Anthony Castro | 1000178 |
| **1905** | Similarly Situated | Louisa Mann | 999091 |
| **1906** | Similarly Situated | Allison Hall | 998920 |
| **1907** | Similarly Situated | Benjamin Nduka | 996743 |
| **1908** | Similarly Situated | James Laraque | 996507 |
| **1909** | Similarly Situated | Andre Boucaud | 995801 |
| **1910** | Similarly Situated | Albert Sims | 995676 |
| **1911** | Similarly Situated | Richmond Amaning | 994319 |
| **1912** | Similarly Situated | Lucretia Walker | 994316 |
| **1913** | Similarly Situated | Natalia Gerald | 992124 |
| **1914** | Similarly Situated | Tiffany Canela | 991345 |
| **1915** | Similarly Situated | Eddinson Vanderpool | 991327 |
| **1916** | Similarly Situated | Rudy Moise | 987778 |
| **1917** | Similarly Situated | Erica Clerk | 986018 |
| **1918** | Similarly Situated | Dashima Scoon | 985590 |
| **1919** | Similarly Situated | Nicole Gant | 985568 |
| **1920** | Similarly Situated | Aysha Williams | 985497 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| **1921** | Similarly Situated | Dwayne Dubois | 985193 |
| **1922** | Similarly Situated | Letanya Grady | 983522 |
| **1923** | Similarly Situated | Venith Rogers | 983203 |
| **1924** | Similarly Situated | Jorel Ward | 982953 |
| **1925** | Similarly Situated | Shavonna Bishop | 981976 |
| **1926** | Similarly Situated | Jason Young | 980295 |
| **1927** | Similarly Situated | Steven Bailey | 980251 |
| **1928** | Similarly Situated | Kakia Hakim | 980102 |
| **1929** | Similarly Situated | Karen Raghunanan | 979572 |
| **1930** | Similarly Situated | Ariana Lodai | 979407 |
| **1931** | Similarly Situated | Jacqueline Lattimore | 979404 |
| **1932** | Similarly Situated | Latea James | 979399 |
| **1933** | Similarly Situated | Clinton Manley | 979169 |
| **1934** | Similarly Situated | Irene Addei | 978159 |
| **1935** | Similarly Situated | Cavohdyah Ben-Levi | 977162 |
| **1936** | Similarly Situated | Cardell Gadsden | 975371 |
| **1937** | Similarly Situated | Shleymah Ben-Levi | 969283 |
| **1938** | Similarly Situated | Marlon Beckles | 960072 |
| **1939** | Similarly Situated | Veronica Stoudymire | 955866 |
| **1940** | Similarly Situated | Genesis Johnson | 953985 |
| **1941** | Similarly Situated | Gerald Rivera | 953223 |
| **1942** | Similarly Situated | Shade Powell | 952558 |
| **1943** | Similarly Situated | Jamal Evans | 943234 |
| **1944** | Similarly Situated | Acasha Gordon | 941307 |
| **1945** | Similarly Situated | Melissa Smith | 939067 |
| **1946** | Similarly Situated | Sharmelle Bernard | 938712 |
| **1947** | Similarly Situated | Wilson Pena | 938247 |
| **1948** | Similarly Situated | Lasche Campbell | 937344 |
| **1949** | Similarly Situated | Ricky Colon | 937255 |
| **1950** | Similarly Situated | Kevin Mullings | 937035 |
| **1951** | Similarly Situated | Anthony Newman | 936979 |
| **1952** | Similarly Situated | Mark Ballah | 934665 |
| **1953** | Similarly Situated | Shaqueena Witherspoon | 933949 |
| **1954** | Similarly Situated | Patricia Thompson | 924773 |
| **1955** | Similarly Situated | Fred Alce | 922102 |
| **1956** | Similarly Situated | Christopher Hanna-Dorsey | 920007 |
| **1957** | Similarly Situated | Aaron St Aude | 916548 |
| **1958** | Similarly Situated | Jonathan Morales | 915443 |
| **1959** | Similarly Situated | Jean Raymond | 915217 |
| **1960** | Similarly Situated | Anthony Samuels | 915205 |
| **1961** | Similarly Situated | Katrisse Floyd | 914020 |
| **1962** | Similarly Situated | Charles Rutherford | 913621 |
| **1963** | Similarly Situated | Naeem Brebnor | 911000 |
| **1964** | Similarly Situated | Santos Quiles | 907113 |
| **1965** | Similarly Situated | Janel Mercedes | 904291 |
| **1966** | Similarly Situated | Unique Phinazee | 901739 |
| **1967** | Similarly Situated | Tanya Blackwood-Watkins | 899153 |
| **1968** | Similarly Situated | Philashia Gibson | 893257 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| **1969** | Similarly Situated | Christian Vargas | 892683 |
| **1970** | Similarly Situated | Andy Santos | 891883 |
| **1971** | Similarly Situated | Melany Brisbon | 887759 |
| **1972** | Similarly Situated | Leslie De La Rosa | 879498 |
| **1973** | Similarly Situated | Ernesto Nesbeth | 878414 |
| **1974** | Similarly Situated | Haden Wilkinson | 876352 |
| **1975** | Similarly Situated | Abigail Raymond | 875498 |
| **1976** | Similarly Situated | Nefertiti Dunlap | 874945 |
| **1977** | Similarly Situated | Sakia Bey | 872951 |
| **1978** | Similarly Situated | Avril Joseph | 872060 |
| **1979** | Similarly Situated | Michael Hamilton | 870196 |
| **1980** | Similarly Situated | Dymita Harper | 869115 |
| **1981** | Similarly Situated | Yasmin Demps | 869096 |
| **1982** | Similarly Situated | Delice Coleman | 865992 |
| **1983** | Similarly Situated | Cindy Calderon | 861685 |
| **1984** | Similarly Situated | Javon Sistrunk | 858302 |
| **1985** | Similarly Situated | Teresa Stennett | 857663 |
| **1986** | Similarly Situated | Magderlene Spencer | 857165 |
| **1987** | Similarly Situated | Marsha Mangaroo | 853995 |
| **1988** | Similarly Situated | Rachel Mulligan | 853062 |
| **1989** | Similarly Situated | Isaura Hernandez | 852209 |
| **1990** | Similarly Situated | Ieasha Cody | 851620 |
| **1991** | Similarly Situated | Tiffany Taylor | 850549 |
| **1992** | Similarly Situated | Alex Pena | 849759 |
| **1993** | Similarly Situated | Isolina Liriano | 827838 |
| **1994** | Similarly Situated | Yveto Gaboton | 826906 |
| **1995** | Similarly Situated | Joel Ruiz | 816271 |
| **1996** | Similarly Situated | Keena Dixon | 815786 |
| **1997** | Similarly Situated | Shanee Newenle | 812536 |
| **1998** | Similarly Situated | Franklin Adams | 811298 |
| **1999** | Similarly Situated | Latifa Martin | 808722 |
| **2000** | Similarly Situated | Jennifer Mohammed | 808531 |
| **2001** | Similarly Situated | David Davis | 801905 |
| **2002** | Similarly Situated | Regina Thompson | 796973 |
| **2003** | Similarly Situated | Thurman Thompson Jr | 792492 |
| **2004** | Similarly Situated | Leida Santiago | 787130 |
| **2005** | Similarly Situated | Latasha Hicks | 786107 |
| **2006** | Similarly Situated | Michael Gonzalez | 783496 |
| **2007** | Similarly Situated | Jermaine Dill | 783307 |
| **2008** | Similarly Situated | Cynthia Jenkins | 781625 |
| **2009** | Similarly Situated | Erika Fontana | 775857 |
| **2010** | Similarly Situated | Regina Watkins | 774880 |
| **2011** | Similarly Situated | Temisha Fraser | 771041 |
| **2012** | Similarly Situated | Michael Wallace | 768549 |
| **2013** | Similarly Situated | Raphaleeta Dias | 723488 |
| **2014** | Similarly Situated | Mia Smith | 718246 |
| **2015** | Similarly Situated | Jamal Favours | 669944 |
| **2016** | Similarly Situated | Lamar Dawkins | 663386 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| 2017 | Similarly Situated | Cynthia Burrell | 642213 |
| 2018 | Similarly Situated | Daphne Farmer | 623067 |
| 2019 | Similarly Situated | Patrick Remy | 614667 |
| 2020 | Similarly Situated | Fred Caban | 614665 |
| 2021 | Similarly Situated | Julia Andujar | 614662 |
| 2022 | Similarly Situated | Emily Rodriguez | 614660 |
| 2023 | Similarly Situated | Melinda Malloy | 614655 |
| 2024 | Similarly Situated | Jennifer Loffredo | 614640 |
| 2025 | Similarly Situated | Nicole Hunter | 614638 |
| 2026 | Similarly Situated | Lavdrim Jani | 614631 |
| 2027 | Similarly Situated | Ismael Alfonso | 614624 |
| 2028 | Similarly Situated | Ronald Wilson | 614287 |
| 2029 | Similarly Situated | Chester Thompson Jr. | 614269 |
| 2030 | Similarly Situated | Jason Guido | 614261 |
| 2031 | Similarly Situated | Paul Harrison | 614233 |
| 2032 | Similarly Situated | Jeffrey Taylor | 614218 |
| 2033 | Similarly Situated | Melony Perez | 614217 |
| 2034 | Similarly Situated | David Gonzalez | 614216 |
| 2035 | Similarly Situated | Selena Moran | 614204 |
| 2036 | Similarly Situated | Mangsing Wong | 614200 |
| 2037 | Similarly Situated | Shoshana Burke | 614182 |
| 2038 | Similarly Situated | Brian Pinnick | 614172 |
| 2039 | Similarly Situated | Aschelle Skepple | 614157 |
| 2040 | Similarly Situated | Matthew Nials | 614147 |
| 2041 | Similarly Situated | Latessha Govan-Cruz | 614142 |
| 2042 | Similarly Situated | Thuyamany Michael | 613607 |
| 2043 | Similarly Situated | Simone Bowen | 613374 |
| 2044 | Similarly Situated | Latoya Nugent | 612726 |
| 2045 | Similarly Situated | Lewquay Williams | 608457 |
| 2046 | Similarly Situated | David Chan | 604286 |
| 2047 | Similarly Situated | Gina Casseus | 604110 |
| 2048 | Similarly Situated | Latasha Gates | 603843 |
| 2049 | Similarly Situated | Luc-Noel Mamodesen | 603780 |
| 2050 | Similarly Situated | Carlos Aviles | 603779 |
| 2051 | Similarly Situated | Tasheba Brown | 603694 |
| 2052 | Similarly Situated | Ayesha Bethea | 603672 |
| 2053 | Similarly Situated | Don Rouse Jr | 603123 |
| 2054 | Similarly Situated | Walter Ross | 601774 |
| 2055 | Similarly Situated | Kathleen Sands | 601756 |
| 2056 | Similarly Situated | David Warwick | 601751 |
| 2057 | Similarly Situated | Natalie Tawiah | 601708 |
| 2058 | Similarly Situated | Marsha Lynch | 601701 |
| 2059 | Similarly Situated | Paul Lafranca | 601699 |
| 2060 | Similarly Situated | Albertha Billings | 601616 |
| 2061 | Similarly Situated | Desmond Calliste | 601604 |
| 2062 | Similarly Situated | Kimberly Duggins | 601603 |
| 2063 | Similarly Situated | Dorian Dash | 601596 |
| 2064 | Similarly Situated | Raymond Brown | 601585 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| 2065 | Similarly Situated | Damarcus Artis | 601576 |
| 2066 | Similarly Situated | Colleen Johnson | 601571 |
| 2067 | Similarly Situated | Adeniyi Adesina | 601566 |
| 2068 | Similarly Situated | Dennis Hlatky | 601550 |
| 2069 | Similarly Situated | Glenn Trammell Jr. | 600862 |
| 2070 | Similarly Situated | Tasha Washington | 598542 |
| 2071 | Similarly Situated | Sakia Wooling | 597642 |
| 2072 | Similarly Situated | Desiree Ruiz | 596312 |
| 2073 | Similarly Situated | Erica Mayweather | 595781 |
| 2074 | Similarly Situated | Jennifer Stewart-Small | 595157 |
| 2075 | Similarly Situated | Detris Knotts | 595151 |
| 2076 | Similarly Situated | Lashawn Gittens | 595065 |
| 2077 | Similarly Situated | Jeanine Givens | 595059 |
| 2078 | Similarly Situated | Elaine Gainey | 595056 |
| 2079 | Similarly Situated | Matthew Brown | 595046 |
| 2080 | Similarly Situated | Shondel Mcintyre | 595042 |
| 2081 | Similarly Situated | Diana Moore | 595031 |
| 2082 | Similarly Situated | Nena Purewal | 588367 |
| 2083 | Similarly Situated | Tiffany Massey | 588304 |
| 2084 | Similarly Situated | Diana Baird | 588136 |
| 2085 | Similarly Situated | Christina Noon | 582995 |
| 2086 | Similarly Situated | Amira Givens | 582994 |
| 2087 | Similarly Situated | Michael Santana | 582990 |
| 2088 | Similarly Situated | Satanya Lincoln-Porter | 582981 |
| 2089 | Similarly Situated | Opal Ellis | 582975 |
| 2090 | Similarly Situated | Monday Ogbemudia | 582969 |
| 2091 | Similarly Situated | Marlene Henry | 582968 |
| 2092 | Similarly Situated | Randle Smith | 582957 |
| 2093 | Similarly Situated | Lynn Munro | 582952 |
| 2094 | Similarly Situated | Cedric Carter | 582863 |
| 2095 | Similarly Situated | Joel Correa | 582852 |
| 2096 | Similarly Situated | Kevin Daley | 582493 |
| 2097 | Similarly Situated | Dishawn Fauntleroy | 582184 |
| 2098 | Similarly Situated | Natalie Perry | 581794 |
| 2099 | Similarly Situated | Damien Myers | 581789 |
| 2100 | Similarly Situated | Jaclyn Monterroso | 581774 |
| 2101 | Similarly Situated | Charles Powell | 581753 |
| 2102 | Similarly Situated | Jahida Mariani | 581749 |
| 2103 | Similarly Situated | Curtis Pelle | 581721 |
| 2104 | Similarly Situated | Michael Nelson Jr. | 581713 |
| 2105 | Similarly Situated | Walter Lamb | 581697 |
| 2106 | Similarly Situated | Tanya Mccoy | 581691 |
| 2107 | Similarly Situated | Brian Rolston | 581685 |
| 2108 | Similarly Situated | Latisha Bunn | 581560 |
| 2109 | Similarly Situated | Frank Castagna | 581549 |
| 2110 | Similarly Situated | Kevin Braithwaite | 581541 |
| 2111 | Similarly Situated | Tara Ballard | 581528 |
| 2112 | Similarly Situated | Kenneth Burris | 581527 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| **2113** | Similarly Situated | Cheryl Antoine | 581516 |
| **2114** | Similarly Situated | Richardson Pierre-Louis | 580871 |
| **2115** | Similarly Situated | Elan Wolf | 578997 |
| **2116** | Similarly Situated | Shamieka Barreto | 578509 |
| **2117** | Similarly Situated | Raheen Christian | 576114 |
| **2118** | Similarly Situated | Shacoya Barnes | 576049 |
| **2119** | Similarly Situated | Rudolph Murray | 575897 |
| **2120** | Similarly Situated | Iantha Miller | 575894 |
| **2121** | Similarly Situated | Daniel Lopez | 575889 |
| **2122** | Similarly Situated | Gordon Munroe | 574833 |
| **2123** | Similarly Situated | Giuseppe Balsamo | 574650 |
| **2124** | Similarly Situated | Sharema Bond | 574257 |
| **2125** | Similarly Situated | Alonzo Byard | 573955 |
| **2126** | Similarly Situated | Erin Fanfair | 572410 |
| **2127** | Similarly Situated | Marlon Reid | 570973 |
| **2128** | Similarly Situated | Donald James Jr. | 569190 |
| **2129** | Similarly Situated | Simoine Rainey-Wilson | 568321 |
| **2130** | Similarly Situated | Sophia Richards | 564156 |
| **2131** | Similarly Situated | Melissa Suber | 564127 |
| **2132** | Similarly Situated | Carlos Morris | 563204 |
| **2133** | Similarly Situated | Latonia Monroe | 562374 |
| **2134** | Similarly Situated | Kennian Smith | 562086 |
| **2135** | Similarly Situated | Ivan Feliciano Jr | 561874 |
| **2136** | Similarly Situated | Eaugene Russell | 561656 |
| **2137** | Similarly Situated | Julian Ray | 559973 |
| **2138** | Similarly Situated | Rene Alvarez Jr. | 559625 |
| **2139** | Similarly Situated | Henry Cai | 559480 |
| **2140** | Similarly Situated | Heather Augustine | 557084 |
| **2141** | Similarly Situated | Ernestine Hyman | 555253 |
| **2142** | Similarly Situated | Zachary Johnson | 552768 |
| **2143** | Similarly Situated | Muhammed Khan | 551899 |
| **2144** | Similarly Situated | Andre Bates | 549842 |
| **2145** | Similarly Situated | Lisa Ramos | 548401 |
| **2146** | Similarly Situated | Carmela Napolitano | 548333 |
| **2147** | Similarly Situated | Wonita Persaud | 547089 |
| **2148** | Similarly Situated | Quanisha Cuffey | 545728 |
| **2149** | Similarly Situated | Sheldon Graham | 544498 |
| **2150** | Similarly Situated | Maribel Urena | 544309 |
| **2151** | Similarly Situated | Roxanne Malone | 543969 |
| **2152** | Similarly Situated | Beatrice Richards | 543945 |
| **2153** | Similarly Situated | William Hille | 543944 |
| **2154** | Similarly Situated | Stacey Hiers | 543937 |
| **2155** | Similarly Situated | Raquel Rosario | 543893 |
| **2156** | Similarly Situated | Naheim Stokes | 543889 |
| **2157** | Similarly Situated | Thomas Brzezinski | 543888 |
| **2158** | Similarly Situated | Charity Dixon | 543883 |
| **2159** | Similarly Situated | Darlene Sanders | 543874 |
| **2160** | Similarly Situated | Lashana Taylor | 543870 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| **2161** | Similarly Situated | Kenny Hadzovic | 543866 |
| **2162** | Similarly Situated | Michelle Duren | 543858 |
| **2163** | Similarly Situated | Diana Mcneil | 543849 |
| **2164** | Similarly Situated | Raymond Beltz | 543837 |
| **2165** | Similarly Situated | Katina Chever | 543807 |
| **2166** | Similarly Situated | Kevin West | 543797 |
| **2167** | Similarly Situated | Kevin Boucaud | 543791 |
| **2168** | Similarly Situated | William Reph | 543704 |
| **2169** | Similarly Situated | Vincent Bartletto | 543698 |
| **2170** | Similarly Situated | Chad Cantelmo | 543430 |
| **2171** | Similarly Situated | Jessica Mcknight | 542870 |
| **2172** | Similarly Situated | Lamont Banton | 541733 |
| **2173** | Similarly Situated | Ricardo Best | 541535 |
| **2174** | Similarly Situated | Edward Lowe | 541030 |
| **2175** | Similarly Situated | Yamisha Young | 540142 |
| **2176** | Similarly Situated | Terry Green | 539278 |
| **2177** | Similarly Situated | Donique Sealey | 538656 |
| **2178** | Similarly Situated | Pamela Desousa | 538242 |
| **2179** | Similarly Situated | Demetris Robinson | 538239 |
| **2180** | Similarly Situated | Erica Jenkins | 538205 |
| **2181** | Similarly Situated | Kisha Green | 538052 |
| **2182** | Similarly Situated | Sharif Simpson | 537965 |
| **2183** | Similarly Situated | Kevin Holder | 537915 |
| **2184** | Similarly Situated | Craig Houston | 537901 |
| **2185** | Similarly Situated | Michael Escoffery | 537897 |
| **2186** | Similarly Situated | Tracey Coppedge | 537864 |
| **2187** | Similarly Situated | Charles Bailey | 537862 |
| **2188** | Similarly Situated | Fernando Verdugo | 537858 |
| **2189** | Similarly Situated | Danielle Simmonds | 537843 |
| **2190** | Similarly Situated | Melody Amill | 537839 |
| **2191** | Similarly Situated | Kurt Parks | 537069 |
| **2192** | Similarly Situated | John Mohammed | 535341 |
| **2193** | Similarly Situated | Elaine Wilkins | 535209 |
| **2194** | Similarly Situated | Carey Brown | 535207 |
| **2195** | Similarly Situated | Jay Stevens | 535205 |
| **2196** | Similarly Situated | Ramona Dejesus | 535199 |
| **2197** | Similarly Situated | Ayanna Robertson | 535190 |
| **2198** | Similarly Situated | Regina Daniels-Jacoff | 535177 |
| **2199** | Similarly Situated | Gregory Camacho | 535170 |
| **2200** | Similarly Situated | Andrea Carno | 535154 |
| **2201** | Similarly Situated | William Garcia | 535149 |
| **2202** | Similarly Situated | Ianna Charles | 535144 |
| **2203** | Similarly Situated | Elian Castro | 535141 |
| **2204** | Similarly Situated | Michael Gomez | 535131 |
| **2205** | Similarly Situated | Desmond Blake | 535124 |
| **2206** | Similarly Situated | Jason Justin | 534839 |
| **2207** | Similarly Situated | Tamara Fee | 534836 |
| **2208** | Similarly Situated | Tia Cox | 534830 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| **2209** | Similarly Situated | Leonid Strelnikov | 534820 |
| **2210** | Similarly Situated | Sam Wouyeah | 534817 |
| **2211** | Similarly Situated | Tonya Bailey | 534816 |
| **2212** | Similarly Situated | Adrean Stoute | 533623 |
| **2213** | Similarly Situated | Robert Daniel | 533547 |
| **2214** | Similarly Situated | Kyreema Mcclain-Daniels | 533504 |
| **2215** | Similarly Situated | Kimberlie Clark | 533078 |
| **2216** | Similarly Situated | Cara Alexandre | 533000 |
| **2217** | Similarly Situated | Robin Blenman | 532731 |
| **2218** | Similarly Situated | Sandra Mayo Gilbert | 528211 |
| **2219** | Similarly Situated | Tahiem Stewart | 527304 |
| **2220** | Similarly Situated | Albert Agyemang | 526648 |
| **2221** | Similarly Situated | Ali Fayad | 526529 |
| **2222** | Similarly Situated | Christina Williams | 526485 |
| **2223** | Similarly Situated | Ricardo Reimers | 526421 |
| **2224** | Similarly Situated | Judith Williams | 526168 |
| **2225** | Similarly Situated | Kizmette Wright | 526070 |
| **2226** | Similarly Situated | Lamaya Whitehead | 525862 |
| **2227** | Similarly Situated | Joshua Marzan | 524136 |
| **2228** | Similarly Situated | Narvese Waterman | 523414 |
| **2229** | Similarly Situated | Daniel Riordan | 523397 |
| **2230** | Similarly Situated | Trina Jackson-Gaspard | 523380 |
| **2231** | Similarly Situated | Leanora Harper | 523376 |
| **2232** | Similarly Situated | Shon Jackson | 523374 |
| **2233** | Similarly Situated | Junior Jordan | 523371 |
| **2234** | Similarly Situated | Leland Morrisey | 523359 |
| **2235** | Similarly Situated | Lytressa Payton | 523355 |
| **2236** | Similarly Situated | Anita Oates-Abubakar | 523341 |
| **2237** | Similarly Situated | Tammy Spivey-Ahadi | 523338 |
| **2238** | Similarly Situated | Lyndon Victor | 523334 |
| **2239** | Similarly Situated | Lee Mitchell | 523330 |
| **2240** | Similarly Situated | Donnett Saint-Sauveur | 523326 |
| **2241** | Similarly Situated | Bryan Mceachern | 523307 |
| **2242** | Similarly Situated | Aaron Sherron | 523282 |
| **2243** | Similarly Situated | Michael Fields | 523143 |
| **2244** | Similarly Situated | Ngozi Akua | 523127 |
| **2245** | Similarly Situated | Fernando Garcia | 523126 |
| **2246** | Similarly Situated | Raymond Crossland | 523116 |
| **2247** | Similarly Situated | Olatunde Bakare | 523109 |
| **2248** | Similarly Situated | Cheryl Clark | 523102 |
| **2249** | Similarly Situated | Zina Belmar | 523092 |
| **2250** | Similarly Situated | Patrick Brown | 523067 |
| **2251** | Similarly Situated | Ruth Bush | 523054 |
| **2252** | Similarly Situated | Onyemaechi Okpara | 522545 |
| **2253** | Similarly Situated | Marc Johnson | 522500 |
| **2254** | Similarly Situated | Siobhan Dinkins | 522192 |
| **2255** | Similarly Situated | Dwayne Cockburn | 522000 |
| **2256** | Similarly Situated | Lisa Felder | 521995 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| 2257 | Similarly Situated | Robert Leathers | 521893 |
| 2258 | Similarly Situated | Raina Thomas | 521082 |
| 2259 | Similarly Situated | Brandi Miller | 520899 |
| 2260 | Similarly Situated | Michael Ferraro | 520085 |
| 2261 | Similarly Situated | Anthony Jones | 519157 |
| 2262 | Similarly Situated | Ivonne Medranda | 517732 |
| 2263 | Similarly Situated | Manuel Mateo | 516213 |
| 2264 | Similarly Situated | Anthony Lanni | 514647 |
| 2265 | Similarly Situated | Analida Stewart | 513680 |
| 2266 | Similarly Situated | Tahmeika Jones | 513679 |
| 2267 | Similarly Situated | Dmitriy Chaikovskiy | 512926 |
| 2268 | Similarly Situated | Calvin Hayden | 511942 |
| 2269 | Similarly Situated | Giovanni Mannino | 511938 |
| 2270 | Similarly Situated | Carla Baillie | 511936 |
| 2271 | Similarly Situated | Delilah Douglass | 511932 |
| 2272 | Similarly Situated | Tania Ramones | 511927 |
| 2273 | Similarly Situated | Roxanne Alexander | 511926 |
| 2274 | Similarly Situated | Natasha Lewis | 511920 |
| 2275 | Similarly Situated | Althea Jameison | 511908 |
| 2276 | Similarly Situated | Anne Marie Ostraticky | 511905 |
| 2277 | Similarly Situated | Andrea Thompson | 511891 |
| 2278 | Similarly Situated | Flor Argueta | 510752 |
| 2279 | Similarly Situated | David Gaskin | 509783 |
| 2280 | Similarly Situated | Kevin Bryant | 509365 |
| 2281 | Similarly Situated | Ruby Johnson | 507469 |
| 2282 | Similarly Situated | Christina Whitaker | 506196 |
| 2283 | Similarly Situated | Raymond Acevedo | 505912 |
| 2284 | Similarly Situated | Richard Hill | 505441 |
| 2285 | Similarly Situated | John James | 505051 |
| 2286 | Similarly Situated | Trayon Lee | 503286 |
| 2287 | Similarly Situated | Sheniqua Burton | 501774 |
| 2288 | Similarly Situated | Edwin Maldonado | 501181 |
| 2289 | Similarly Situated | Lynne Stuart | 500877 |
| 2290 | Similarly Situated | Lisa Abrams | 500874 |
| 2291 | Similarly Situated | Donnya Spry | 500872 |
| 2292 | Similarly Situated | Tremayne Speight | 500870 |
| 2293 | Similarly Situated | George Poniros | 500702 |
| 2294 | Similarly Situated | Stephanie Negron | 500688 |
| 2295 | Similarly Situated | Michael Barzal | 500682 |
| 2296 | Similarly Situated | June Jackson | 500671 |
| 2297 | Similarly Situated | Edward Martinez | 500669 |
| 2298 | Similarly Situated | Gareth Brooks | 500665 |
| 2299 | Similarly Situated | Hernando Olaya | 500658 |
| 2300 | Similarly Situated | Kendo Payne | 500652 |
| 2301 | Similarly Situated | Chereese Smith | 500645 |
| 2302 | Similarly Situated | Michelle Freeman | 500641 |
| 2303 | Similarly Situated | Charlie Cameron Jr | 500640 |
| 2304 | Similarly Situated | Jerry Atkins | 500633 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| **2305** | Similarly Situated | Marsha Chambers | 500629 |
| **2306** | Similarly Situated | Sheila Nagengast | 500623 |
| **2307** | Similarly Situated | Kimberly Jennings | 500619 |
| **2308** | Similarly Situated | Ma-Lang Callabrass | 500582 |
| **2309** | Similarly Situated | Dewayne Sealy | 500580 |
| **2310** | Similarly Situated | Sharelle Garcia | 500579 |
| **2311** | Similarly Situated | Gedeon Guerin | 500563 |
| **2312** | Similarly Situated | Ta Wanya Williams | 500552 |
| **2313** | Similarly Situated | Alicia Chatham | 500540 |
| **2314** | Similarly Situated | Annette Mcallister | 500534 |
| **2315** | Similarly Situated | Hollis Adams | 500533 |
| **2316** | Similarly Situated | Willene Bynum | 500476 |
| **2317** | Similarly Situated | Luis Lefranc | 500341 |
| **2318** | Similarly Situated | Samuel Stanley | 500303 |
| **2319** | Similarly Situated | Lloyd Carty | 499577 |
| **2320** | Similarly Situated | Destiny Barnes-Weaver | 499437 |
| **2321** | Similarly Situated | Stacey Green | 499368 |
| **2322** | Similarly Situated | Raymond Edwards | 499199 |
| **2323** | Similarly Situated | Dave Jackson | 497458 |
| **2324** | Similarly Situated | Eduardo Garcia Jr | 497325 |
| **2325** | Similarly Situated | Karlene Irvin | 496738 |
| **2326** | Similarly Situated | Neil Rodriguez | 495816 |
| **2327** | Similarly Situated | Alister Dubois | 491611 |
| **2328** | Similarly Situated | Sadoc Genoves | 490124 |
| **2329** | Similarly Situated | Cinerma Muldrow | 489315 |
| **2330** | Similarly Situated | Nakeya Brown | 489117 |
| **2331** | Similarly Situated | Sean Medina | 483178 |
| **2332** | Similarly Situated | Lowanda Kane | 480332 |
| **2333** | Similarly Situated | Thouplous Beaufort | 478721 |
| **2334** | Similarly Situated | Kevin Shepard | 475062 |
| **2335** | Similarly Situated | Kizza Lofton | 473174 |
| **2336** | Similarly Situated | Karen Simmons | 472981 |
| **2337** | Similarly Situated | Richard Ruiz | 471998 |
| **2338** | Similarly Situated | Jhulian Newell-Little | 470959 |
| **2339** | Similarly Situated | Denise Jones | 470479 |
| **2340** | Similarly Situated | Yaw Nuamah | 469518 |
| **2341** | Similarly Situated | Tammie Archibald | 469418 |
| **2342** | Similarly Situated | Mark Stephenson | 463761 |
| **2343** | Similarly Situated | Demetrius Porter | 463740 |
| **2344** | Similarly Situated | Cheryl Bell | 463580 |
| **2345** | Similarly Situated | Charisse Sweeting | 463554 |
| **2346** | Similarly Situated | Shanese Williams | 463533 |
| **2347** | Similarly Situated | Fatima Washington | 463527 |
| **2348** | Similarly Situated | Aletha Gray | 463516 |
| **2349** | Similarly Situated | Silas Graham | 463514 |
| **2350** | Similarly Situated | Anisa Fernandez | 463495 |
| **2351** | Similarly Situated | Niko Fernandes | 463494 |
| **2352** | Similarly Situated | Noreen James | 463470 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| 2353 | Similarly Situated | Doris Jones | 463468 |
| 2354 | Similarly Situated | Nivea Lopez | 463454 |
| 2355 | Similarly Situated | Paula Monroe | 463433 |
| 2356 | Similarly Situated | Andrea Thompson | 463419 |
| 2357 | Similarly Situated | Jeffrey Redondo | 463405 |
| 2358 | Similarly Situated | Juan Nicholas | 463400 |
| 2359 | Similarly Situated | Taurus Williams | 463382 |
| 2360 | Similarly Situated | Tony Smith | 463162 |
| 2361 | Similarly Situated | Anthony Lindsay | 463094 |
| 2362 | Similarly Situated | Tiffany Kinloch | 461947 |
| 2363 | Similarly Situated | Rondie Williams | 461939 |
| 2364 | Similarly Situated | Mary Love | 461924 |
| 2365 | Similarly Situated | Eric Smith | 461918 |
| 2366 | Similarly Situated | Colm Mclaughlin | 461899 |
| 2367 | Similarly Situated | Nicole Serrant | 461818 |
| 2368 | Similarly Situated | Jose Freire | 461804 |
| 2369 | Similarly Situated | Octavian Duggins | 461797 |
| 2370 | Similarly Situated | Kendric Burch | 460417 |
| 2371 | Similarly Situated | Tanya Wright | 460246 |
| 2372 | Similarly Situated | Garry Adams | 460012 |
| 2373 | Similarly Situated | Patria Johnson | 459249 |
| 2374 | Similarly Situated | Samuel Pedroso | 458888 |
| 2375 | Similarly Situated | Jorge Marin | 458517 |
| 2376 | Similarly Situated | Wilfred Mcdonald | 458436 |
| 2377 | Similarly Situated | Adrian Burgos | 457495 |
| 2378 | Similarly Situated | Kenny Ip | 457268 |
| 2379 | Similarly Situated | Timothy Johnson | 457229 |
| 2380 | Similarly Situated | Lenora Cook | 456843 |
| 2381 | Similarly Situated | Keisha Lemon | 451425 |
| 2382 | Similarly Situated | Jamilliah Gordon | 449976 |
| 2383 | Similarly Situated | Malik Glover | 449929 |
| 2384 | Similarly Situated | Angel Perez | 449330 |
| 2385 | Similarly Situated | Walter Hayward | 448767 |
| 2386 | Similarly Situated | Ronald Rudolph | 448761 |
| 2387 | Similarly Situated | Patricia Currid | 448751 |
| 2388 | Similarly Situated | Nicole Jackson | 448674 |
| 2389 | Similarly Situated | Enrico Frase | 447748 |
| 2390 | Similarly Situated | Leandro Wilson | 447518 |
| 2391 | Similarly Situated | John Daniels | 447371 |
| 2392 | Similarly Situated | Andre George | 443521 |
| 2393 | Similarly Situated | Gregory China | 441343 |
| 2394 | Similarly Situated | Gaynell Wright | 441340 |
| 2395 | Similarly Situated | Sonya Delaine | 441012 |
| 2396 | Similarly Situated | Maxo Charles | 440711 |
| 2397 | Similarly Situated | Yvette Wynn | 438503 |
| 2398 | Similarly Situated | Miriam Guity | 438469 |
| 2399 | Similarly Situated | Vicki Burgess | 438122 |
| 2400 | Similarly Situated | Jefferson Mccullough | 438120 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| **2401** | Similarly Situated | Ainsworth Foo | 436987 |
| **2402** | Similarly Situated | Jorge Rivera | 436679 |
| **2403** | Similarly Situated | Kortura Mcneil | 436650 |
| **2404** | Similarly Situated | Charmain Thorne | 435919 |
| **2405** | Similarly Situated | Jean Bulluck | 435792 |
| **2406** | Similarly Situated | Valerie Calhoun | 435774 |
| **2407** | Similarly Situated | Nikki Burton | 435771 |
| **2408** | Similarly Situated | Sakeena Bryant | 434943 |
| **2409** | Similarly Situated | Marcy Kornegay | 433960 |
| **2410** | Similarly Situated | Barry Raboy | 430754 |
| **2411** | Similarly Situated | Lorraine Campo | 430665 |
| **2412** | Similarly Situated | Nirvana Lowe | 427708 |
| **2413** | Similarly Situated | Rebecca Vargas | 426937 |
| **2414** | Similarly Situated | Wanda Roldan | 425533 |
| **2415** | Similarly Situated | Zakiya Joyner | 424366 |
| **2416** | Similarly Situated | Steven Arlotta | 423919 |
| **2417** | Similarly Situated | Michael Mcalvin | 423904 |
| **2418** | Similarly Situated | Mario Lopez | 423811 |
| **2419** | Similarly Situated | Shemika Russell | 1557574 |
| **2420** | Similarly Situated | Joseph Russo | 423768 |
| **2421** | Similarly Situated | Phyllis Barrett | 423708 |
| **2422** | Similarly Situated | Jeffrey Spencer | 423706 |
| **2423** | Similarly Situated | Tamara Harrison | 423700 |
| **2424** | Similarly Situated | Deloris Depass | 423698 |
| **2425** | Similarly Situated | Beatrice Franklin | 423412 |
| **2426** | Similarly Situated | Latoya Clarke | 422959 |
| **2427** | Similarly Situated | Sandra Reid | 422541 |
| **2428** | Similarly Situated | Tanya Boone | 421979 |
| **2429** | Similarly Situated | Devon Traille | 421545 |
| **2430** | Similarly Situated | Pamela Reedy | 421405 |
| **2431** | Similarly Situated | Immanuel Washington | 420628 |
| **2432** | Similarly Situated | Doris Lloyd | 420574 |
| **2433** | Similarly Situated | Kimberly Battle | 420487 |
| **2434** | Similarly Situated | Arturo Aquino | 420462 |
| **2435** | Similarly Situated | Patricia Holloman | 420434 |
| **2436** | Similarly Situated | Natasha Howard | 420389 |
| **2437** | Similarly Situated | Sharon Benjamin | 418630 |
| **2438** | Similarly Situated | Kimberly Stephens | 417076 |
| **2439** | Similarly Situated | Anthony Gambino | 414708 |
| **2440** | Similarly Situated | Miriam Talarico | 414098 |
| **2441** | Similarly Situated | Kenya Elam | 414021 |
| **2442** | Similarly Situated | Jose Reyes | 412785 |
| **2443** | Similarly Situated | Moises Walden | 412513 |
| **2444** | Similarly Situated | Kyle Rhames | 410572 |
| **2445** | Similarly Situated | Anissa Blango | 406686 |
| **2446** | Similarly Situated | Alvin Young | 404188 |
| **2447** | Similarly Situated | Marion Fisher-Cassidy | 403587 |
| **2448** | Similarly Situated | James Internicola | 401716 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| 2449 | Similarly Situated | Wayne Huyghue | 401714 |
| 2450 | Similarly Situated | Jeffery Webb | 401667 |
| 2451 | Similarly Situated | Jessie Wooten | 401652 |
| 2452 | Similarly Situated | Christian Scholz | 401388 |
| 2453 | Similarly Situated | Shon Brown | 401304 |
| 2454 | Similarly Situated | Albert Aquino | 400821 |
| 2455 | Similarly Situated | Harold Jr Sanchez | 399884 |
| 2456 | Similarly Situated | Manny Calderon | 399662 |
| 2457 | Similarly Situated | Frank Sacco | 397811 |
| 2458 | Similarly Situated | Rene Ocasio | 397792 |
| 2459 | Similarly Situated | Alonso Miller | 397779 |
| 2460 | Similarly Situated | Rajab Edwards | 397595 |
| 2461 | Similarly Situated | Odiney Brown | 378105 |
| 2462 | Similarly Situated | Lisvette Woodard | 377793 |
| 2463 | Similarly Situated | Taryn Williams | 376990 |
| 2464 | Similarly Situated | Trice Brown | 376498 |
| 2465 | Similarly Situated | Dorothy Gooding | 375882 |
| 2466 | Similarly Situated | Omega Greene | 375225 |
| 2467 | Similarly Situated | Reginald Winns | 372829 |
| 2468 | Similarly Situated | Nicole Johnson | 369534 |
| 2469 | Similarly Situated | Artisha Bishop | 357840 |
| 2470 | Similarly Situated | Terrence Williams | 356520 |
| 2471 | Similarly Situated | Kevin Jones | 348059 |
| 2472 | Similarly Situated | Omar Murdock | 347873 |
| 2473 | Similarly Situated | Tyeace Mormon-Encarnacion | 346287 |
| 2474 | Similarly Situated | Reinaldo Allen | 345555 |
| 2475 | Similarly Situated | Alanna Mcdaniel | 343848 |
| 2476 | Similarly Situated | Dionne Pierre | 342729 |
| 2477 | Similarly Situated | Karen Smith | 341705 |
| 2478 | Similarly Situated | Verkisha Wilson | 337614 |
| 2479 | Similarly Situated | Robert Vargas | 336200 |
| 2480 | Similarly Situated | Richelle Grant | 333957 |
| 2481 | Similarly Situated | Loretta Jordan | 333143 |
| 2482 | Similarly Situated | David Howard | 332943 |
| 2483 | Similarly Situated | Fanny Vallejo | 332239 |
| 2484 | Similarly Situated | Aleshia Capehart | 330537 |
| 2485 | Similarly Situated | Dionne Mckenzie | 329706 |
| 2486 | Similarly Situated | Joel Bayley | 329596 |
| 2487 | Similarly Situated | Shawan Wilmer | 328780 |
| 2488 | Similarly Situated | Clarence Jones | 318682 |
| 2489 | Similarly Situated | Yvette Douglas | 318312 |
| 2490 | Similarly Situated | Alecia Dawson | 318031 |
| 2491 | Similarly Situated | Shaniqua Moore | 316907 |
| 2492 | Similarly Situated | Shalyn Veal | 315856 |
| 2493 | Similarly Situated | Sherine Lee | 315310 |
| 2494 | Similarly Situated | Stefany Murdock | 314930 |
| 2495 | Similarly Situated | Laura Harding-Miller | 314198 |
| 2496 | Similarly Situated | Dominique Charlot | 313806 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| **2497** | Similarly Situated | Bridgette Ores | 313422 |
| **2498** | Similarly Situated | Samantha Peace | 309282 |
| **2499** | Similarly Situated | Diane Shaw | 304151 |
| **2500** | Similarly Situated | Abraham Ruiz | 304143 |
| **2501** | Similarly Situated | Patrick Dorvil | 303966 |
| **2502** | Similarly Situated | Edwin Montanez | 297278 |
| **2503** | Similarly Situated | Jelf White | 296975 |
| **2504** | Similarly Situated | Darryle Swindell Jr | 296640 |
| **2505** | Similarly Situated | Gregory Gaspard | 296207 |
| **2506** | Similarly Situated | Janice Riviere | 294513 |
| **2507** | Similarly Situated | Jannie Ham | 294060 |
| **2508** | Similarly Situated | Anthony Tesoriero | 278399 |
| **2509** | Similarly Situated | Neville Elliott | 278068 |
| **2510** | Similarly Situated | Ramon Deleon | 278064 |
| **2511** | Similarly Situated | Rhonda Robinson-Barrow | 276399 |
| **2512** | Similarly Situated | Reginald Coleman | 275796 |
| **2513** | Similarly Situated | Tlael Reyes | 275637 |
| **2514** | Similarly Situated | Sonya Clarke | 274149 |
| **2515** | Similarly Situated | Robert Hicks | 272176 |
| **2516** | Similarly Situated | Tiawanda Gabriel | 271007 |
| **2517** | Similarly Situated | Sakinah Moore | 270724 |
| **2518** | Similarly Situated | Calvin Penick | 269638 |
| **2519** | Similarly Situated | Ryan Daley | 267855 |
| **2520** | Similarly Situated | Latisha Gillison | 267468 |
| **2521** | Similarly Situated | Frank Post | 265528 |
| **2522** | Similarly Situated | Kimberly Henderson | 263687 |
| **2523** | Similarly Situated | Robert Mitil | 263532 |
| **2524** | Similarly Situated | Raul Malave Jr. | 263524 |
| **2525** | Similarly Situated | Tanya Williams | 261649 |
| **2526** | Similarly Situated | Utina Anthony | 261430 |
| **2527** | Similarly Situated | Louie Mondelli | 261089 |
| **2528** | Similarly Situated | Nicholas Marino | 260934 |
| **2529** | Similarly Situated | Wanda Roberts-Bingham | 260688 |
| **2530** | Similarly Situated | Richard Wan | 259124 |
| **2531** | Similarly Situated | Marie Thompson-Thomas | 259115 |
| **2532** | Similarly Situated | Rosalind Rezaka | 258953 |
| **2533** | Similarly Situated | Pamela Moore | 257581 |
| **2534** | Similarly Situated | Delores Allen | 253380 |
| **2535** | Similarly Situated | Rhonda Stevens | 251914 |
| **2536** | Similarly Situated | Tami Lee | 249618 |
| **2537** | Similarly Situated | Vincent Perillo | 246754 |
| **2538** | Similarly Situated | Tanya Jones | 246620 |
| **2539** | Similarly Situated | Frieda Holmes | 244206 |
| **2540** | Similarly Situated | Robert Violenus | 243365 |
| **2541** | Similarly Situated | Regina Harris | 238527 |
| **2542** | Similarly Situated | Ishanna Ruff | 238390 |
| **2543** | Similarly Situated | Terri Porter | 238090 |
| **2544** | Similarly Situated | Shaseannia Pittman | 237883 |

**Omar Malcolm et al. v. The City of New York**
**Listing of All Plaintiffs**

| | Type | Full Name | EIN Number |
|---|---|---|---|
| **2545** | Similarly Situated | Eddie Figueroa Jr. | 236338 |
| **2546** | Similarly Situated | Veronica Garland | 235359 |
| **2547** | Similarly Situated | Thomas Kornegay | 234059 |
| **2548** | Similarly Situated | Keisha Gorham | 213443 |
| **2549** | Similarly Situated | Eric Saudi | 197433 |
| **2550** | Similarly Situated | Yolanda Goodwin - Williams | 196930 |
| **2551** | Similarly Situated | Veronica Stembridge | 196915 |
| **2552** | Similarly Situated | Magali Vargas | 196289 |
| **2553** | Similarly Situated | Lolita Smith | 195125 |
| **2554** | Similarly Situated | Sheron Capers | 190399 |
| **2555** | Similarly Situated | Sandra Cudjoe | 174504 |
| **2556** | Similarly Situated | Jessica Chisholm | 173444 |
| **2557** | Similarly Situated | Jerome Corrica | 171051 |
| **2558** | Similarly Situated | Eric Law | 170585 |
| **2559** | Similarly Situated | Janice Wells | 162243 |
| **2560** | Similarly Situated | Rupert Fullerton | 142808 |
| **2561** | Similarly Situated | Ramon Depra | 139187 |
| **2562** | Similarly Situated | Fernando Depena | 137735 |
| **2563** | Similarly Situated | Barbara Hellins | 132547 |
| **2564** | Similarly Situated | Cynthia Gamble | 132110 |
| **2565** | Similarly Situated | Rena Watts | 132018 |
| **2566** | Similarly Situated | Howard Jacoff | 131950 |
| **2567** | Similarly Situated | Joseph Kehs | 131406 |
| **2568** | Similarly Situated | Leonard Robinson | 130723 |
| **2569** | Similarly Situated | Kevin Mckeller | 129113 |
| **2570** | Similarly Situated | Lynell Wright | 122512 |
| **2571** | Similarly Situated | Renee Saundres-Harris | 121562 |
| **2572** | Similarly Situated | Leslie Williams | 117715 |
| **2573** | Similarly Situated | Tonya Steele-Dowdell | 112676 |
| **2574** | Similarly Situated | Bernice Ginyard-Forest | 102959 |
| **2575** | Similarly Situated | Mary Witter | 101206 |
| **2576** | Similarly Situated | Terence Niles | 84768 |
| **2577** | Similarly Situated | Surujdyal Rupnarain | 84633 |
| **2578** | Similarly Situated | Lynn Olivache | 79155 |
| **2579** | Similarly Situated | James Thomas | 71196 |
| **2580** | Similarly Situated | Ejaaz Siddiqui | 70019 |
| **2581** | Similarly Situated | Bernadette Mervin | 67354 |
| **2582** | Similarly Situated | Mario Carrillo | 35098 |
| **2583** | Similarly Situated | Dimitrice Holt | 29899 |
| **2584** | Similarly Situated | Carolyn China-Clark | 22111 |
| **2585** | Similarly Situated | Robert Evans | 21338 |
| **2586** | Similarly Situated | Alora Fordham | 21149 |

## **EXHIBIT B**

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------------X
OMAR MALCOLM, KARVEN ALCINDOR, ANTHONY
APONTE, SHIRLENE BLAIR, DERYCK CHARLES,
LATIF CORNELIUS, LANAE CURRY, JOSE DEJESUS,
SHAKIYNA ESPINO, ROBERTO FERNANDEZ,
VLAJEMY FRANCOIS, CRYSTAL GARNETT, CHANTEL
GOUVEIA, APRIL HERNEY-KOSAKOWSKI, TAMELLE
HILLIARD, YOLANDA HOLMES, MONIQUE JOHNSON,
KEYSHA LEWIS, CAROLYN MARAJ, HUZIRAN
MOZEB, ZHIHUI PU, DAVID RUDDOCK, MYRLINE
ULYSSES, and BRICE WILLIAMS, individually and on
behalf of all others similarly situated,

Case No:  20-cv-09641
(ALC)(SDA)


**STIPULATION OF**
**VOLUNTARY DISMISSAL**
**PURSUANT TO F.R.C.P.**
**41(a)(1)(A)(ii)**

Plaintiffs,


-against-

THE CITY OF NEW YORK,

Defendant.
------------------------------------------------------------------------X


**STIPULATION OF VOLUNTARY DIMISSAL PURSUANT TO F.R.C.P. 41(a)(1)(A)(ii)**

IT IS HEREBY STIPULATED AND AGREED by and between the parties and/or their

respective counsel(s) that, in light of the Court approved settlement, the above captioned

action is voluntarily dismissed with prejudice against the Defendant The City of New York

pursuant to the Federal Rules of Civil Procedure 41(a)(1)(A)(ii).

1

7074733.1

Law Offices of Jason L. Abelove, P.C.                    Jackson Lewis, P.C.

By: _Jason Abelove_____                    By: _s/ Felice B. Ekelman_____
Jason L. Abelove,                                              Felice B. Ekelman
*Attorneys for Plaintiffs*                                    Adam S. Gross
666 Old Country Road, Suite 303                              Annabel R. Stanley
Garden City, NY 11530                                        *Attorneys for Defendant*
(516) 222-7000                                               666 Old Third Avenue, 29th Floor
                                                             New York, New York 10017
                                                             (212) 545-4000

2

7074733.1